# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue          Suite 1700          Austin, Texas 78701          (512) 472-8021          Fax (512) 320-5638          Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

| | |
|---|---|
| January 30, 2007 | |
| Client: | 001106 |
| Matter: | 000006 |
| Invoice #: | 61559 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Thunder Canyon PID

For Professional Services Rendered Through    January 15, 2007

## RVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/20/2006 | TMP | Respond to inquiry regarding boundary description for notice. | 0.3 |
| 12/20/2006 | CJC | Review and forward email from T. Cullen-Garney regarding notice requirements. | 0.2 |
| 01/04/2007 | CJC | Receive telephone call from T. Cullen-Garney; telephone call to T. Pollan; two emails to T. Cullen-Garney; review two emails from T. Cullen-Garney regarding conference scheduling, procedure schedule to establish PID, and public notice. | 0.8 |
| 01/05/2007 | TMP | Prepare draft of resolution creating PID; conference call regarding January 16 City Council meeting procedure. | 2.8 |
| 01/05/2007 | CJC | Review four emails from T. Cullen-Garney regarding Power Point; telephone conference with City staff and bond counsel; respond and analyze issues related to revisions to Power Point, schedule, and notice requirements; prepare for meeting; review email from City regarding budget. | 1.7 |
| 01/06/2007 | TMP | Review and comment on Power Point; work on assessment procedure. | 1.5 |
| 01/07/2007 | CJC | Review Power Point and prepare comments regarding revision. | 0.2 |
| 01/08/2007 | TMP | Prepare comments to Power Point; respond to revised Power Point. | 1.3 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/08/2007 | CJC | Review eight emails; respond to revision to Power Point; conference with T. Pollan; research issues and analyze PID at request of engineering staff regarding date of authorization, time period for protest, and effect. | 1.7 |
| 01/09/2007 | DVC | Discussion with C. Crosby and T. Pollan regarding conservation easements and statutory requirements. | 0.5 |
| 01/09/2007 | TMP | Review changes in Power Point; work on timeline; respond to question regarding contribution and exclusion; conference call; follow up with R. Connor on schedule. | 2.2 |
| 01/09/2007 | CJC | Review multiple emails from R. Connor; review Power Point and schedule; conference with T. Pollan; telephone conference with staff regarding PID public hearing procedure, process, and schedule; telephone conference with T. Cullen-Garney regarding conservation easement and statutory requirements; conference with D. Cheney and T. Pollan regarding conservation easement; research regarding conservation easement and statutory requirements. | 3.8 |
| 01/10/2007 | TMP | Comment on slides and issues from T. Cullen-Garney. | 0.5 |
| 01/10/2007 | CJC | Receive email and review Power Point; telephone conference with A. Shubert regarding Power Point and Council meeting; conference with T. Pollan regarding language revision to resolution and Power Point. | 1.0 |
| 01/11/2007 | CJC | Revise resolution; email to T. Cullen-Garney regarding changes and direction; email to T. Pollan; telephone call from T. Cullen-Garney; review two emails from T. Cullen-Garney regarding Power Point. | 0.9 |
| 01/12/2007 | TMP | Review revisions to resolution; send information to P. Braden regarding PID bonds. | 0.4 |
| 01/12/2007 | CJC | Review three emails from staff regarding resolution and Power Point; conference with T. Pollan regarding language. | 0.3 |

|  |  | Total Professional Services | 20.1 | $4,081.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|------|--------------|-------|---------|-----------|
| DVC | Denise Cheney | 0.5 | $165.00 | $82.50 |
| TMP | Tom Pollan | 9.0 | $250.00 | $2,250.00 |

| CJC | Cindy J. Crosby | | 10.6 | $165.00 | $1,749.00 |
|-----|-----------------|--|------|---------|-----------|

| | | |
|---|---|---|
| Total Services | $4,081.50 | |
| Total Current Charges | | $4,081.50 |
| **PAY THIS AMOUNT** | | **$4,081.50** |

2-8-07
approved
-lcg

2/9/07



# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue      Suite 1700      Austin, Texas 78701      (512) 472-8021      Fax (512) 320-5638      Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

January 30, 2007
Client:      001106
Matter:      000005
Invoice #:      61558
Bill Atty:      PLA

Page:      1

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through   January 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/17/2006 | CJC | Review and respond to email from K. Forsyth regarding Administrative Chapter. | 0.1 |
| 12/18/2006 | CJC | Emails from K. Forsyth and L. Cuellar regarding schedule. | 0.2 |
| 12/19/2006 | CJC | Review and respond to email from E. Hengen; review email from K. Forsyth; email from K. Forsyth regarding administration. | 0.3 |
| 12/20/2006 | CJC | Review email from K. Forsyth. | 0.1 |
| 12/26/2006 | CJC | Receive telephone call from A. Shubert regarding meeting schedule. | 0.1 |
| 12/27/2006 | CJC | Meet with K. Forsyth regarding revisions to administrative provisions; research state law regarding notice for zoning changes; meet with City staff regarding BZAC (L. Cuellar, K. Forsyth, F. Lopez, L. Melendez), signs and administrative provisions; telephone call to G. Purcel, Street Department; telephone call to D. Cole, Street Department, to discuss adopt-a-median signs; telephone conference with R. Telles regarding bus advertisements and Union Plaza. | 6.0 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/28/2006 | CJC | Meet with City staff regarding BZAC (K. Forsyth, L. Cuellar); meet with City staff (K. Carpenter, P. Adauto, K. Forsyth, A. Shubert, F. Lopez) regarding BZAC - Administrative Chapter, signs, schedule and Title 5 amendments; review drafts with staff regarding penalty, home occupations and policy direction. | 7.5 |
| 12/31/2006 | CJC | Review two emails from K. Forsyth regarding Administrative Chapter; send email to L. Cuellar. | 0.2 |
| 01/02/2007 | CJC | Revise and prepare draft of sign ordinance; email draft of same to staff; research and compare other city sign provisions per staff request to research menu boards, issue of flood control signs, adopt-a-median signs and off-premise signs; telephone call from A. Shubert and email regarding BZAC drafts. | 2.9 |
| 01/03/2007 | CJC | Research home occupations and flea market; research other cities' provisions; research license requirements and restrictions for home occupations; review email from L. Cuellar regarding BZAC. | 1.6 |
| 01/04/2007 | CJC | Research home occupations and flea market; research aesthetic requirements and prohibitions of commercial uses in residential areas. | 1.1 |
| 01/05/2007 | CJC | Research home occupations; revise draft supplemental regulations for home occupations per staff request to add standards. | 1.0 |
| 01/07/2007 | CJC | Revise home occupations ordinance to include additional language and regulation regarding permitted activities. | 0.8 |
| 01/08/2007 | CJC | Revise Title 5 ordinance, Title 18 and 20.10 home occupations; email to staff per direction of staff from December meetings to update provisions. | 1.8 |
| 01/09/2007 | CJC | Telephone call from L. Cuellar regarding nonconforming ordinance; fax to L. Cuellar emails with staff regarding nonconforming provisions; revise schedule and email to staff; review and revise draft nonconforming ordinance and send to staff; email master ordinance to L. Cuellar; email penalty ordinance to L. Cuellar, including highlighting legal issues to be reviewed by City; revise draft based on staff direction. | 2.2 |

Total Professional Services      25.9      $4,273.50

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| CJC | Cindy J. Crosby | 25.9 | $165.00 | $4,273.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Long distance telephone charges | $1.34 |
| Fax charges | $1.00 |
| Total Disbursements | $2.34 |

| Total Services | $4,273.50 | |
|---|---|---|
| Total Disbursements | $2.34 | |
| Total Current Charges | | $4,275.84 |
| PAY THIS AMOUNT | | $4,275.84 |

2/12/07

006 49964


**FedEx Express Shipment Detail By Payor Type (Original)**

Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
Customer Security Delay
Distance Based Pricing, Zone 4
1st attempt Jul 22, 2008 at 10:28 AM.

| | | | |
|---|---|---|---|
| Automation | CAFE | **Sender** | **Recipient** |
| Tracking ID | 953746540610 | BHDA LLP | Rosa M. Moreno |
| Service Type | FedEx Priority Overnight | Bickerstaff Heath Delgado Acos | Court Reporter, County Court a |
| Package Type | FedEx Envelope | 816 Congress Avenue | El Paso County |
| Zone | 04 | AUSTIN TX 78701-2443 US | EL PASO TX 79901 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 22, 2008 10:39 | Transportation Charge | 20.35 |
| Svc Area | A1 | Fuel Surcharge | 5.55 |
| Signed by | P.BUSTAMANTE | Discount | -3.26 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** USD | **$22.64** |

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

February 28, 2007
Client:     001106
Matter:     000005
Invoice #:     61805
Bill Atty:     PLA

Page:     1

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through    February 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/19/2007 | CJC | Legal analysis of nonconforming law and comparison of other cities; draft comparison chart; revise draft ordinance per direction of staff to strengthen provisions to encourage less nonconformity; advise staff of different options and seek policy direction; review City's ZBA provisions to determine current ZBA authority and provide options to expand authority in nonconforming context; analyze most current cases regarding nonconforming and review cases to include amortization and termination of structures and uses; send email to staff. | 6.2 |
| 01/22/2007 | CJC | Review multiple emails from City staff and City Attorney regarding nonconforming ordinance; research and revise draft to conform with staff direction; review and respond to email regarding home occupation ordinance to address L. Cuellar's concerns regarding sale of merchandise and prohibited uses; provide options to staff regarding uses allowed based on analysis and comparison of other cities; discussion with staff regarding BZAC schedule and pending deadlines to present to CPC, including administration chapter; telephone call from L. Cuellar. | 5.9 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/23/2007 | CJC | Review and respond to email from L. Cuellar regarding Title 5 amendments regarding appeal, building official and quarry; telephone conference with L. Cuellar regarding options on master zoning ordinance and BZAC; receive emails from K. Forsyth regarding quarries and from P. Adauto regarding administrative provisions. | 0.6 |
| 01/24/2007 | CJC | Review and respond to multiple emails from staff regarding home occupation regulations, restrictions and policy direction; telephone conference with L. Cuellar and K. Forsyth regarding latest draft of nonconforming provisions, policy direction and relation of nonconforming restrictions; review emails from staff regarding schedule; revise staff draft and send nonconforming language with requested changes and identification of potential issues; receive draft of latest landscape ordinance and review legal issue of substitution requirements; email to L. Cuellar; telephone conference with K. Forsyth regarding nonconforming provisions. | 2.1 |
| 01/25/2007 | CJC | Review email from K. Forsyth requesting changes to nonconforming draft; revise draft and advise on issue of legality of SRR District provisions; telephone conference with L. Cuellar and K. Forsyth separately regarding issue; review email from K. Forsyth requesting changes to home occupation language; revise draft and email staff in order to meet CPC deadline; telephone conference with L. Cuellar to discuss Title 20 penalty section and relation to Title 18, and applicable provisions of Local Government Code, civil and criminal penalties. | 3.6 |
| 01/29/2007 | CJC | Receive staff's revised landscape ordinance with request to review for any changes; revise draft to conform with charter; send email with revised draft to Legal and staff regarding conflict in connection with language on palm trees and spending of fees. | 1.1 |
| 02/02/2007 | CJC | Exchange emails with L. Cuellar regarding zoning penalty language and revision; exchange emails with K. Forsyth regarding nonconforming drafts and CPC action. | 0.2 |
| 02/04/2007 | CJC | Receive email correspondence from K. Forsyth regarding direction of research needed for development permit. | 0.1 |
| 02/08/2007 | CJC | Email from L. Cuellar regarding status of development permits. | 0.1 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/14/2007 | CJC | Email from K. Forsyth regarding Section 20.06 and GIS zoning maps; review and revise language and return email; review additional emails from K. Forsyth regarding Table of Permissible Uses and 20.08, including status; respond to email regarding unclassified uses; review email from L. Cuellar regarding status and direction. | 0.5 |
| 02/15/2007 | CJC | Respond to email from L. Cuellar and Planning staff regarding status and direction of current work. | 0.1 |

|  |  | Total Professional Services | 20.5 | $3,382.50 |
|--|--|-----------------------------|------|-----------|

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|--|--|-------|------|--------|
| C | Cindy J. Crosby | 20.5 | $165.00 | $3,382.50 |

|  | Rate | Amount |
|--|------|--------|
| Total Services | $3,382.50 | |
| Total Current Charges | | $3,382.50 |
| **PAY THIS AMOUNT** | | **$3,382.50** |



3/14/07
00653651

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

|  |  |
|---|---|
| February 28, 2007 | |
| Client: | 001106 |
| Matter: | 000006 |
| Invoice #: | 61806 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Thunder Canyon PID

For Professional Services Rendered Through   February 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/16/2007 | CJC | Review email from T. Cullen-Garney; watch City Council meeting (1.3 hours total - no charge for 1.2 hours). | 0.1 |
| 01/22/2007 | CJC | Review and respond to email from T. Cullen-Garney regarding publication creating PID. | 0.2 |
| 02/01/2007 | CJC | Review email from T. Cullen-Garney requesting assistance with preparation of notices for assessments and public hearing; conference with T. Pollan; amend assessment notice. | 0.2 |
| 02/02/2007 | TMP | Prepare notice of assessments. | 0.6 |
| 02/02/2007 | CJC | Respond to email from T. Cullen-Garney and advise her of need for additional information and beginning preparation of requested assessment documents. | 0.1 |
| 02/04/2007 | TMP | Draft proposed resolution regarding assessment roll and notice. | 0.7 |
| 02/05/2007 | TMP | Prepare drafts of assessment ordinance, assessment invoice, newspaper notice, and service plan. | 2.0 |
| 02/05/2007 | CJC | Review and revise resolution setting public hearing, newspaper notice and ordinance establishing assessment. | 0.2 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/06/2007 | CJC | Review email from T. Cullen-Garney regarding assessment plan; review email attachment; prepare draft assessment ordinance, assessment plan, resolution setting public hearing, and newspaper notice; email to T. Pollan and D. Cheney. | 0.5 |
| 02/07/2007 | CJC | Review email from T. Cullen-Garney regarding assessment plan; review email attachment; prepare and email to T. Cullen-Garney draft assessment ordinance, revision to assessment plan incorporating staff comments, resolution setting public hearing, and newspaper notice; email to T. Pollan and D. Cheney; prepare and revise draft of conservation easement agreement to allow conveyance of conservation easement from City to Frontera Land Alliance as requested by T. Cullen-Garney; analyze Chapter 183, Natural Resources Code and Section 252 regarding public purpose and conveyance to non-profit without necessity of bid and notice requirements; confer with J. Gangstad regarding non-profit corporation status of Frontera Land. | 1.8 |
| 02/14/2007 | CJC | Review emails from T. Cullen-Garney received on February 12 and February 14 regarding status of Frontera Land Alliance and deed of Thunder Canyon; prepare and revise draft of conservation easement agreement to incorporate information received in emails to allow conveyance of conservation easement from City to Frontera Land Alliance as requested by T. Cullen-Garney; analyze Section 252 regarding public purpose and conveyance to non-profit without necessity of bid and notice requirements. | 2.4 |
| 02/15/2007 | CJC | Final review of draft of conservation easement agreement from City to Frontera Land Alliance; email draft to T. Cullen-Garney and include legal analysis of legal issues to consider in the draft. | 1.2 |

|  | Total Professional Services | 10.0 | $1,930.50 |
|--|------------------------------|------|-----------|

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|--|--|-------|------|--------|
| TMP | Tom Pollan | 3.3 | $250.00 | $825.00 |
| JC | Cindy J. Crosby | 6.7 | $165.00 | $1,105.50 |

## DISBURSEMENTS

### Description of Disbursements                                    Amount

Long distance telephone charges                                     $1.61

                                 Total Disbursements                $1.61

                    Total Services            $1,930.50
                    Total Disbursements        S1.61
                    Total Current Charges                  $1,932.11
                    PAY THIS AMOUNT                        $1,932.11



# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

March 30, 2007
Client:        001106
Matter:        000005
Invoice #:      62062
Bill Atty:       PLA

Page:            1

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through    March 15, 2007

RVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 02/21/2007 | CJC | Review e-mail from L. Cuellar regarding nonconforming draft and possible conflict with sign ordinance; e-mail and telephone call to L. Cuellar to clarify request in her e-mail and specify sections of concern; review latest draft. | 0.5 |
| 02/25/2007 | CJC | Revise nonconforming language................................ ..............................respond to e-mail from L. Cuellar regarding revised language. | 0.4 |
| 02/27/2007 | CJC | Review and respond to e-mail from K. Forsyth regarding zoning definitions, "disabled person" and personal care definitions; review and respond to second e-mail from K. Forsyth regarding definitions; retrieve state law definition regarding facilities. | 0.7 |
| 02/28/2007 | CJC | Review and respond to e-mail from K. Forsyth regarding definition of junk vehicle. | 0.1 |
| 03/06/2007 | CJC | Prepare for Friday meeting, including compiling paper and electronic drafts for Title 20, 18, and 5. | 0.5 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/08/2007 | CJC | Receive telephone call from L. Cuellar; ask for research from TML and APA regarding legal advisability of amending zoning code to create a district which only allows residential uses to exclude schools, churches and government uses; e-mail to S. Houston with TML regarding question; call and telephone conference with APA staff member; research current caselaw and Attorney General opinions; draft and send e-mail to L. Cuellar. | 2.1 |
| 03/09/2007 | CJC | Meet with K. Forsysth and L. Cuellar to discuss revisions to BZAC draft, schedule and direction, including mixed use districts and master zoning plan, limits on CPC and staff approval of amending site plans; discuss residential only zoning district issue. | 2.5 |
| 03/12/2007 | CJC | Review and respond to e-mails received on March 9, 2007 from K. Forsyth regarding latest BZAC drafts, definitions and nonconforming language; direct secretary to work on re-numbering; review and respond to e-mails received on March 9, 2007 from L. Cuellar and S. Houston regarding residential only zoning districts; research restrictions on city regarding implementation of residential zoning district excluding schools and churches as requested in e-mail to include Attorney General opinions, Texas Religious Restoration Act, RLUIPA and caselaw; draft and send response to L. Cuellar. | 3.0 |
| 03/14/2007 | CJC | Telephone conference with L. Cuellar regarding BZAC sign draft, nonconforming and prohibition of billboards. | 0.3 |

|  | Total Professional Services | 10.1 | $1,666.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CJC | Cindy J. Crosby | 10.1 | $165.00 | $1,666.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Long distance telephone charges | $1.65 |
| Total Disbursements | $1.65 |

| | |
|---|---|
| Total Services | $1,666.50 |
| Total Disbursements | $1.65 |
| Total Current Charges | $1,668.15 |
| PAY THIS AMOUNT | $1,668.15 |



4/13/07

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2163894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

March 30, 2007
Client:     001106
Matter:     000006
Invoice #:   62063
Bill Atty:      PLA

Page:          1

RE: Thunder Canyon PID

For Professional Services Rendered Through   March 15, 2007

## RVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/24/2007 | CJC | Review e-mail from T. Cullen-Garney regarding PID schedule. | 0.1 |
| 02/25/2007 | CJC | Review e-mail received from T. Cullen-Garney regarding question on appropriate assessment language; conference with T. Pollan; receive response from T. Pollan. | 0.1 |
| 02/26/2007 | TMP | Respond to levy of assessment question. | 0.2 |
| 02/27/2007 | TMP | Review comments from P. Braden. | 0.5 |
| 02/27/2007 | CJC | Review e-mail from P. Braden regarding comments to assessment ordinance, notice and service plan. | 0.1 |
| 02/28/2007 | CJC | Telephone call to T. Cullen-Garney regarding comments received via e-mail on February 27, 2007 regarding assessment ordinance. | 0.1 |
| 03/05/2007 | TMP | Review documents for conference call; conference call with T. Cullen-Garney, P. Braden and B. Studer to review notice, assessment plan, etc. | 1.3 |
| 03/05/2007 | CJC | Telephone conference call with P. Braden, T. Cullen-Garney and B. Studer regarding revision and comments to assessment ordinance, public notice, and Service and Assessment Plan. | 1.0 |
| 03/06/2007 | TMP | Reply to T. Cullen-Garney regarding 20-day requirement. | 0.2 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/06/2007 | CJC | Review and respond to e-mail from T. Cullen-Garney regarding posted notice time frame and comments during conference call. | 0.1 |
| 03/07/2007 | CJC | Review e-mail from T. Cullen-Garney received on March 6, 2007 regarding assessment ordinance, Service and Assessment Plan, and public notice; revise ordinance and public notice; telephone conference with T. Cullen-Garney to receive direction on draft; e-mail revised draft ordinance and public notice to T. Cullen-Garney. | 1.2 |
| 03/08/2007 | CJC | Revise Service and Assessment Plan according to direction from T. Cullen-Garney; conference call; e-mail revised draft plan and public notice to T. Cullen-Garney. | 0.7 |
| 03/12/2007 | CJC | Review e-mails received on March 9, 2007 from T. Cullen-Garney and H. Zavelta regarding PID assessment roll; receive and review e-mail from T. Cullen-Garney regarding draft Service and Assessment Plan; forward e-mail to T. Cullen-Garney regarding draft and issue of common open space. | 0.3 |
| 03/13/2007 | TMP | Respond to question in email; review revisions; telephone conference with T. Cullen-Garney and C. Crosby regarding Service and Assessment Plan. | 1.0 |
| 03/13/2007 | CJC | Three telephone conferences with T. Cullen-Garney and T. Pollan regarding Service and Assessment Plan language, including debt service schedule and different drafts; revise Service and Assessment Plan and e-mail to T. Cullen-Garney. | 1.1 |
| 03/15/2007 | CJC | Telephone call from T. Cullen-Garney regarding public notice and cover letter. | 0.1 |

|  |  | Total Professional Services | 8.1 | $1,608.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|------|--------------|-------|---------|---------|
| TMP | Tom Pollan | 3.2 | $250.00 | $800.00 |
| CJC | Cindy J. Crosby | 4.9 | $165.00 | $808.50 |

| | |
|---|---|
| Total Services | $1,608.50 |
| Total Current Charges | $1,608.50 |
| PAY THIS AMOUNT | $1,608.50 |

4/13/07

0065718

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

|  |  |
|---|---|
| April 30, 2007 | |
| Client: | 001106 |
| Matter: | 000005 |
| Invoice #: | 62304 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through   April 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 03/20/2007 | CJC | Review five draft ordinances received by e-mail from K. Forsyth on March 19, 2007; revise master zoning plan ordinance; research comparable cities, including Austin's new mixed use district regulations, Wimberley and Bee Cave; research recent caselaw on delegation of authority; e-mail draft to L. Cuellar; revise transfer of development rights ordinance; research other cities for transfer of development rights (TDR) regulations and APA; telephone conference with K. Forsyth regarding master zoning plan and TDR ordinance; revise ordinances in conformance with policy direction; telephone call and e-mail to L. Cuellar to discuss drafts; e-mail drafts to staff and APA model ordinance for TDR; conference with P. Akers for additional strategies related to TDR. | 5.0 |
| 03/21/2007 | CJC | Research other cities for comparable transfer of development rights regulations; review draft ordinance of TDR and master development plan received by e-mail from L. Cuellar; telephone conference with L. Cuellar; respond to e-mail from staff regarding potential policy direction. | 1.1 |
| '23/2007 | CJC | Review e-mails from K. Forsyth regarding drafts of Density Chapter 20.12 and table, and 20.04 Administrative Provisions; review drafts for amendments and corrections, and respond with comments. | 0.6 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/26/2007 | CJC | Review e-mail from K. Forsyth regarding Administrative Provisions; e-mails to and from L. Cuellar regarding detailed site plans and MZP minor modification standards. | 0.2 |
| 03/27/2007 | CJC | Review and respond to e-mail from K. Forsyth regarding amended draft of 20.04 Administrative Provisions; review draft. | 0.2 |
| 04/04/2007 | CJC | Review and respond to multiple e-mails from L. Cuellar and K. Forsyth regarding transfer of development rights and form conservation easement. | 0.2 |
| 04/06/2007 | CJC | E-mail to K. Forsyth redline and clean versions of definitions; receive response regarding CPC action. | 0.1 |
| 04/09/2007 | CJC | Review and respond to e-mail from K. Forsyth regarding CPC approved BZAC drafts. | 0.1 |
| 04/10/2007 | CJC | Receive and review e-mail; return telephone call from F. Lopez regarding sign amendments/regulations. | 0.1 |

|  |  | Total Professional Services | 7.6 | $1,254.00 |
|--|--|-----------------------------|-----|-----------|

## BILLING RECAP

| | | Hours | Rate | Amount |
|--|--|-------|------|--------|
| CJC | Cindy J. Crosby | 7.6 | $165.00 | $1,254.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Long distance telephone charges | $3.56 |
| Westlaw Research | $41.01 |
| Total Disbursements | $44.57 |

| Total Services | $1,254.00 |
| Total Disbursements | $44.57 |
| Total Current Charges | $1,298.57 |
| **PAY THIS AMOUNT** | **$1,298.57** |

5/23/07
PAID
0066/504

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue       Suite 1700       Austin, Texas 78701       (512) 472-8021       Fax (512) 320-5638       Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

April 30, 2007
Client:          001106
Matter:         000000
Invoice #:       62303
Bill Atty:          PLA

Page:                1

RE:  General Matters

For Professional Services Rendered Through    April 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours | |
|------|--------|------------------------|-------|--|
| 04/13/2007 | CRH | Telephone conference with E. Hengen regarding DOJ submission. | 0.2 | |
| | | Total Professional Services | 0.2 | $59.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|--|--|-------|------|--------|
| CRH | Robert Heath | 0.2 | $295.00 | $59.00 |

_5/22/07_

_00661355_

_OK_
_E Hengen_
_5/11/07_

Total Services                     $59.00
Total Current Charges                        $59.00

**PAY THIS AMOUNT**                          **$59.00**

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

April 30, 2007
Client:      001106
Matter:      000006
Invoice #:      62305
Bill Atty:      PLA

Page:      1

RE: Thunder Canyon PID

For Professional Services Rendered Through   April 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/30/2007 | CJC | E-mail to T. Cullen-Garney regarding PID public hearing (0.1 hour total - no charge). | 0.0 |
| 04/02/2007 | CJC | Review and respond to e-mail from T. Cullen-Garney regarding conservation easement; review staff draft; revise terms regarding maintenance, cost and indemnification, and return to T. Cullen-Garney with pending legal issues. | 0.7 |
| 04/09/2007 | CJC | Review and respond to e-mail from T. Cullen-Garney; review and revise draft assessments ordinance and e-mail to T. Cullen-Garney. | 0.4 |
| 04/11/2007 | CJC | Review and respond to e-mail from T. Cullen-Garney regarding response letter from Frontera's attorney regarding conservation easement; review letter and draft response on issues to T. Cullen-Garney. | 0.5 |
| 04/12/2007 | CJC | Review e-mails from T. Cullen-Garney; review PSB easement document; respond to e-mail; telephone call and e-mail to Frontera Land Alliance attorney R. Urquhart in Houston to discuss her comments. | 0.4 |
| 04/13/2007 | CJC | Review and respond to e-mail from T. Cullen-Garney regarding drainage and status of contacts with Frontera's attorney. | 0.1 |
| | | Total Professional Services | 2.1 | $346.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| CJC | Cindy J. Crosby | 2.1 | $165.00 | $346.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Long distance telephone charges | $2.75 |
| Total Disbursements | $2.75 |

| | |
|---|---|
| Total Services | $346.50 |
| Total Disbursements | $2.75 |
| Total Current Charges | $349.25 |
| **PAY THIS AMOUNT** | **$349.25** |

5/11/07

0066041

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

| | |
|---|---|
| May 31, 2007 | |
| Client: | 001106 |
| Matter: | 000005 |
| Invoice #: | 62568 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through   May 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 04/16/2007 | CJC | Forward e-mail to F. Lopez and L. Cuellar regarding sign draft attachments; create two sign ordinance redline drafts to reflect revised staff recommendations to prohibit billboards and CPC recommendation of April 5, 2007; research current code requirements and Title 9 proposed amendments regarding handbills; forward drafts to staff with legal recommendations and issues. | 1.7 |
| 04/17/2007 | CJC | Listen to April 5, 2007 CPC regarding sign issues and home occupations. | 0.5 |
| 04/26/2007 | CJC | Review and respond to multiple e-mails from K. Forsyth, L. Cuellar and P. Adauto regarding direction of BZAC work and schedule. | 0.3 |
| 04/30/2007 | CJC | Compile master BZAC draft incorporating all chapters. | 0.7 |
| 05/01/2007 | CJC | Exchange e-mails with L. Cuellar regarding status of Title 5 drafts. | 0.1 |
| 05/02/2007 | CJC | Assemble BZAC drafts and tables; telephone conference with L. Cuellar regarding status of BZAC drafts; telephone conference with L. Nichols regarding status of BZAC drafts, including Title 18, signs and Title 5 license. | 1.4 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/03/2007 | CJC | Comprehensive review of entire Title 20 amendments including review and acceptance of redline changes; e-mails to and from K. Forsyth regarding compact parking, established fees; e-mails to L. Nichols regarding approved sign drafts to attach to ordinance and Title 5 license issues. | 4.6 |
| 05/04/2007 | CJC | Telephone conference with L. Cuellar regarding BZAC amendments and schedule for Council. | 0.1 |
| 05/07/2007 | CJC | Review and revise Title 20 zoning 300+ page master text document; draft memo to L. Cuellar regarding pending legal issues; telephone conference with staff on ordinance format; e-mails to and from staff regarding technical requirements; revise tables per staff direction; e-mail Title 20 and create clean version of Title 18 - landscape; e-mail Title 18 sign deposit drafts to staff. | 5.4 |
| 05/08/2007 | CJC | Review and respond to numerous e-mails from staff regarding final BZAC draft forms, copies, language to Title 18 and 20; revision to tables and e-mail to staff. | 1.4 |
| 05/09/2007 | CJC | Return call to L. Nichols; revise Title 5 draft; e-mail redline version to staff with pending issues; telephone call to L. Cuellar to discuss language; draft Title 2 construction Board of Appeals amendment and e-mail to L. Cuellar; review and respond to e-mails to K. Forsyth regarding Title 5 language; telephone conference with L. Cuellar, P. Adauto and K. Forsyth regarding Title 5 draft; revise Title 5 draft per telephone conversation; e-mail redline and clean versions to staff with pending issues; telephone conference with A. Shubert. | 1.8 |
| 05/10/2007 | CJC | E-mail to P. Adauto regarding BZAC drafts; review e-mail and telephone conference with L. Cuellar regarding zoning issues related to residential only districts, and legal ramifications and options to exclude churches and schools. | 0.6 |
| 05/14/2007 | CJC | Telephone discussion with R. Telles regarding impact of zoning changes on airport commercially zoned property. | 0.3 |
| 05/15/2007 | CJC | Watch streaming video of City Council meeting regarding BZAC amendment; e-mail to and from C. McNabb regarding issue of prohibited signs; numerous e-mails by and between City staff regarding Council meeting and research needed. | 0.9 |
| | | Total Professional Services | 19.8 | $3,267.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| CJC | Cindy J. Crosby | 19.8 | $165.00 | $3,267.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Long distance telephone charges | $0.17 |
| Total Disbursements | $0.17 |

| | | |
|---|---|---|
| Total Services | $3,267.00 | |
| Total Disbursements | $0.17 | |
| Total Current Charges | | $3,267.17 |
| PAY THIS AMOUNT | | $3,267.17 |

CR0065085
Pd 6-26-07

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue      Suite 1700      Austin, Texas 78701      (512) 472-8021      Fax (512) 320-5638      Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

May 31, 2007
Client:      001106
Matter:      000006
Invoice #:      62569
Bill Atty:      PLA

Page:      1

RE: Thunder Canyon PID

For Professional Services Rendered Through   May 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/16/2007 | CJC | Telephone call to R. Urquhart regarding conservation easement language and issues raised in April 10, 2007 letter; research Natural Resources Code and respond to R. Urquhart's emails. | 0.7 |
| 04/17/2007 | CJC | Conference with D. Cheney regarding conservation easement language regarding reverter clause; review and respond to e-mails from T. Cullen-Garney regarding infrastructure and easement, and provide update; review and respond to e-mail from Frontera's attorney regarding schedule. | 0.7 |
| 04/18/2007 | CJC | Review and respond to e-mail from T. Cullen-Garney regarding Frontera and conservation easement. | 0.1 |
| 04/19/2007 | CJC | Review and respond to e-mail from T. Cullen-Garney regarding PSB's comments; revise draft to reflect comments; review and respond to e-mails from R. Urquhart and T. Cullen-Garney regarding easement document; review Frontera's revisions; telephone call to T. Cullen-Garney. | 0.9 |
| /20/2007 | CJC | Telephone call to and with T. Cullen-Garney; revise Frontera's draft conservation easement and e-mail redline and clean draft to T. Cullen-Garney, including analysis of pending legal and policy issues; e-mails to R. Urquhart, Frontera's attorney. | 2.3 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/23/2007 | CJC | Conference call with City staff, Frontera staff and attorney regarding conservation easement; e-mails to Frontera staff providing Resler Canyon and PSB easement documents. | 2.2 |
| 04/24/2007 | CJC | Review multiple e-mails with attachments from T. Cullen-Garney regarding conservation easement; begin revisions to draft easement. | 0.8 |
| 04/25/2007 | CJC | Revise draft conservation easement as a result of conference call held on April 23, 2007; create redline and clean versions; e-mail to staff and Frontera Land Alliance and attorney. | 2.6 |
| 04/26/2007 | CJC | Deliver and discuss redline and clean drafts with T. Cullen-Garney. | 0.1 |
| 04/27/2007 | CJC | Review and respond to multiple e-mails from R. Urquhart with and without drafts; deliver and discuss drafts with T. Cullen-Garney; revise draft; e-mails with City staff; telephone conference with A. Shubert; telephone conferences with T. Cullen-Garney; telephone conference with R. Urquhart; review and respond to e-mails regarding legal issues from R. Urquhart. | 2.8 |
| 04/28/2007 | CJC | Review and respond to e-mail from R. Urquhart regarding pending issues; forward e-mails to T. Cullen-Garney. | 0.3 |
| 04/30/2007 | CJC | Review e-mail from R. Urquhart and forward to T. Cullen-Garney; review e-mails from T. Cullen-Garney regarding status; telephone conference with T. Cullen-Garney; e-mail from C. McNabb regarding attorneys' fees; forward same to S. Falk. | 0.4 |
| 05/01/2007 | DNP | Consult with C. Crosby concerning whether City may waive sovereign immunity. | 0.2 |
| 05/01/2007 | CJC | E-mails to T. Cullen-Garney regarding e-mails to Frontera's attorney and conservation easement; conference with D. Pierce regarding immunity issues and review recent case law; receive calls and discuss Council with T. Cullen-Garney. | 0.8 |
| 05/02/2007 | CJC | Review e-mail from R. Urquhart and forward to C. McNabb and T. Cullen-Garney; telephone call to J. Hernandez regarding e-mail; conference with S. Falk regarding waiver of attorneys' fees issues. | 0.2 |
| '07/2007 | CJC | E-mail to C. McNabb and telephone conference with T. Cullen-Garney regarding final conservation easement draft (0.1 hour total - no charge). | 0.1 |
| 05/11/2007 | CJC | Review and respond to e-mail from T. Cullen-Garney regarding annual public hearing requirements. | 0.2 |

Total Professional Services     15.4     $2,524.50

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| DNP | Denise Pierce | 0.2 | $165.00 | $33.00 |
| CJC | Cindy J. Crosby | 0.1 | $0.00 | $0.00 |
| CJC | Cindy J. Crosby | 15.1 | $165.00 | $2,491.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Long distance telephone charges | $1.97 |

Total Disbursements     $1.97

| | | |
|---|---|---|
| Total Services | $2,524.50 | |
| Total Disbursements | $1.97 | |
| Total Current Charges | | $2,526.47 |
| **PAY THIS AMOUNT** | | **$2,526.47** |



# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

| | |
|---|---|
| June 30, 2007 | |
| Client: | 001106 |
| Matter: | 000005 |
| Invoice #: | 62828 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through   June 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 05/16/2007 | CJC | Review and respond to e-mails from R. Telles regarding requested information on his previous research on gravel parking lots; review and analyze Texas Administrative Code provisions regarding same; initial research and analysis of issues related to Council meeting of May 15, 2007 regarding sign amendments. | 0.8 |
| 05/17/2007 | CJC | Begin initial review of infill development issues and impact on existing infrastructure as requested by L. Cuellar. | 1.9 |
| 05/18/2007 | CJC | Comprehensive research on other cities regarding infill development questions from legal, including Austin's infill and proposed BZAC draft on infill; analyze state law, City Code and other cities on sign regulations in response to | 3.6 |

June 30, 2007
Client:     001106
Matter:     000005
Invoice #:     62828

Page:     2

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 05/21/2007 | CJC | Analysis and draft of memo regarding nonconforming questions from P. Adauto regarding 60% rule, including practice by other Texas and national cities; review approved charter amendments regarding changes to special privilege language; telephone discussion with K. Forsyth regarding sign regulations for real estate and signs in the right-of-way; forward sign regulations for various cities to K. Forsyth; e-mail to P. Adauto regarding schedule and upcoming needs. | 3.4 |
| 05/22/2007 | CJC | Review e-mails from L. Cuellar and P. Adauto regarding BZAC changes; forward to staff analysis and response to questions raised by City Council of May 15, 2007 as cited in e-mail from P. Adauto; revise draft memo regarding infill development and residential only zoning district. | 2.7 |
| 05/24/2007 | CJC | Revise draft memo regarding infill development and residential only zoning district and analysis regarding state law impact regarding schools and churches. | 0.8 |
| 05/29/2007 | CJC | Listen to City Council meeting regarding proposed BZAC amendments; revise draft memo regarding infill development and residential only zoning district and analysis regarding state law impact regarding schools and churches; analyze RLUIPA cases. | 1.2 |
| 05/30/2007 | CJC | E-mails to and from K. Forsyth regarding BZAC and sign regulations; comprehensive analysis of state and federal RLUIPA cases; revise draft memo regarding infill development and residential only zoning district and analysis regarding state law impact regarding schools and churches. | 5.8 |
| 05/31/2007 | CJC | Prepare drafts for BZAC and City Council meeting of June 4 and 5; continue to draft memo regarding infill development and residential only zoning district and analysis regarding state law impact regarding schools and churches; final revisions to same; e-mail draft memo to L. Cuellar. | 5.4 |
| 06/01/2007 | CJC | Comprehensive analysis of state and federal RLUIPA cases and keycite of same for preparation of memo regarding infill development and residential only zoning district and analysis regarding state law impact regarding schools and churches; final revision to memorandum regarding infill development and residential only zoning district and analysis regarding state law impact regarding schools and churches; e-mail same to L. Cuellar. | 5.1 |
| 06/03/2007 | CJC | Travel from Austin to El Paso; review sign regulations. | 3.2 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 06/04/2007 | CJC | Travel to and attend special City Council meeting regarding policy direction and amendments to Title 20 (Zoning), Title 5 (Business License) and Title 18 (Landscaping); meet with staff prior to and after Council to discuss direction and amendments; draft revisions to ordinances to conform with Council discussion. | 9.2 |
| 06/05/2007 | CJC | Travel to and attend City Council meeting regarding amendments and approvals of Title 20 (Zoning), Title 5 (Business License) and Title 18 (Landscaping); meet with staff prior to and after Council to discuss direction and amendments; travel from El Paso to Austin. | 10.8 |
| 06/06/2007 | CJC | Finalize revisions to Title 20 (Zoning), Title 5 (Business License) and Title 18 (Landscaping) ordinances in conformance with Council direction of June 5, 2007; e-mails to and from staff and telephone conference with staff regarding changes; review portions of Council archived tape to ensure correctness. | 4.8 |
| 06/07/2007 | CJC | Review and respond to e-mail from M. Grissom and Legal regarding Title 18 (Landscaping) ordinance revision; review and respond to e-mails from L. Cuellar and K. Forsyth regarding revision to Title 20 (Zoning) in conformance with Council direction; review Title 20 language. | 0.7 |
| 06/12/2007 | CJC | Telephone conference with L. Cuellar regarding multi-family definitions in new ordinance. | 0.1 |
| | | **Total Professional Services** | 59.5 | $9,817.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CJC | Cindy J. Crosby | 59.5 | $165.00 | $9,817.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| C. Crosby - Airfare expense to El Paso, 06/03/2007. | $317.30 |
| Long distance telephone charges | $3.05 |
| Westlaw Research | $397.93 |
| C. Crosby - Car rental expense in El Paso, 06/05/2007. | $47.04 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| C. Crosby - Parking expense during trip to El Paso, 06/05/2007. | $27.00 |
| C. Crosby - Airfare expense for change of flight time from El Paso, 06/04/2007. | $50.00 |

Total Disbursements        *Requested receipts*        $842.32

Total Services             $9,817.50
Total Disbursements         $842.32
Total Current Charges              $10,659.82

PAY THIS AMOUNT                    $10,659.82

OK

7/24/07

0066867

# Reimbursement Form / Expense Report

NAME: _CINDY CROSBY_

DATE: _05/30/07_

CLIENT NUMBER: _1106-005_

BUSINESS PURPOSE: _Attend Special + Regular Council meetings_

DATE(S) OF EXPENSE(S): _06/03/07 – 06/05/07_

DESTINATION: _El Paso_

V25342

## Expenses To Be Reimbursed (Expense Check Will Be Issued)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Mileage ( ) @$.485/Mile | | | | | | | |
| Car Rental | | | | | | | |
| Fuel | | | | | | | |
| Parking | | | | | | | |
| Airfare | 317.30 | | | | | | 317.30 |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other: | | | | | | | |
| | | | | | | Total to Be Reimbursed | 317.30 |

## Expenses Charged on Firm AMEX (No Reimbursement Required)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Car Rental | | | | | | | |
| Fuel | | | | | | | |
| Parking | | | | | | | |
| Airfare | | | | | | | |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other: | | | | | | | |
| | | | | | | Total AMEX Charges | |

Signature: _Cindy Crosby_          Date: _05/30/07_

Approval: _____          Date: _____

***Please see detailed instructions on the back of this form***





**Get up to 40% off**
**whenever you rent with Budget**
Reference BCD U072722 in the Corp/ID field

Receipt and Itinerary as of 05/29/07 11:10 AM

## Confirmation Number
## COWJUZ



Check In Online

Confirmation Date: 05/29/07
Received: CAROLYN

### Passenger Information

| Passenger Name | Ticket# | Account Number |
|---|---|---|
| CROSBY/CAROLYN | 526-2313077643-6 | ████████ |

### Itinerary:

| Date | Flight | Routing Details |
|---|---|---|
| Sun Jun 03 | 449 | Depart AUSTIN TX (AUS) at 6:05 PM |
| | | Arrive in EL PASO TX (ELP) at 6:35 PM |
| Tue Jun 05 | 74 | Depart EL PASO TX (ELP) at 3:55 PM |
| | | Arrive in AUSTIN TX (AUS) at 6:25 PM |

### Cost and Payment Summary

| | |
|---|---|
| Air | $ 277.21 |
| Tax | $ 27.59 |
| PFC Fee | $ 7.50 |
| Security Fee | $ 5.00 |

**Total Payment: $317.30**

Current payment(s)
05/29/07 ██████████████████████████ $317.30

### Fare Rule(s)

Valid only on Southwest Airlines. NON REFUNDABLE/STANDBY REQ
UPGRADE TO YL All travel involving funds from this Confirm no. must be
completed by 05/29/08. Any change to this itinerary may result in a fare
increase.

Fare Calculation:

NRF- 1 AUSWNELP YL 174.00 ELPWNAUS M3WBNR 124.00 $298.00 ZP6.80
XFAUS4.50 ELP3.00 AYAUS2.50 ELP2.50 $317.30

# Reimbursement Form / Expense Report

NAME: _Cindy Crosby_

DATE: _~~~~ 06/07/05_

CLIENT NUMBER: _1106-05_

BUSINESS PURPOSE: _Attend City Council Mtg_

DATE(S) OF EXPENSE(S): _June 4-5, 2007_

DESTINATION: _ElPaso_

_√25438_

## Expenses To Be Reimbursed (Expense Check will Be Issued)

(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Mileage (   ) @$.485/Mile | | | | | | | |
| Car Rental | 47.04 | | | | | | 47.04 |
| Fuel | | | | | | | |
| Parking | 27.00 | | | | | | 27.00 |
| Airfare | 50.00 | | | | | | 50.00 |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other: | | | | | | | |

Total to Be Reimbursed | 124.04

## Expenses Charged on Firm AMEX (No Reimbursement Required)

(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Car Rental | | | | | | | |
| Fuel | | | | | | | |
| Parking | | | | | | | |
| Airfare | | | | | | | |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other: | | | | | | | |

Total AMEX Charges

Signature: _Cindy Crosby_          Date: _06-07-07_

Approval: _____          Date: _____

***Please see detailed instructions on the back of this form***

```
            Austin-Bergstrom
           International Airport
                 Parking


Fee Computer Number:              41
Cashier:              Rose ID #156
Transaction Number:               32
License Plate Number:         25GWGB
Entered:              06/03/07  16:48
Exited:               05/05/07  00:19
Ticket #65701            Dispenser #1i
Rate:                        Area 1
Total Fee:                  $27.00
Master Card                 $27.00
XXXXXXXXXXXXX8061
```

```
CLOSING TICKET # 547522  For Renter CROSBY*  CAROLYN*
Total Charges           47.04
  Less Deposits            .00    0 # Of Deposits
  Less Amount Billed To
Balance Due             47.04   /

Settlement Of Balance Due
Paid _____.00  By Cash           Car Sale Referral _
       _____.00  By Check
        47.04  By Credit Card MC
Bill _____.00  Cust# _____ ID ____ _____ Desc _____
Bill _____.00  Cust# _____ ID ____ _____ Desc _____
Bill _____.00  Name     _____ _____ (Last*First*) TTL ____
                Attn     _____
                Street   _____
                City     _____ ST __  Zip _____
                Home Phone 000 000 0000  Office Phone 000 000 0000
                A/R Description _____
Charge _____.00  To Account ____ __  Unit # _____ Desc _____
Charge _____.00  To Account ____ __  Unit # _____ Desc _____
Refund _____.00  By Cash __  Or  Check _
Update Code      Emp# ███       Key Update Code/Employee No.
Cmd1=Exit     Cmd2=Cust List Cmd5=Internal Accts Cmd8=Deposits Cmd10=CC Apprvl
Cmd3=Restart  Cmd4=ID List   Cmd6=Callbk Detail  Cmd9=ClosePno Cmd11=CK Apprvl
```

**From:** Southwest Airlines <SouthwestAirlines@mail.southwest.com>
**To:** ▮▮▮▮▮▮▮▮
**Subject:** Ticketless Confirmation - CROSBY/CAROLYN - COWJUZ
**Date:** Tue, 5 Jun 2007 4:20 pm

      **Get up to 40% off** whenever you rent with Budget
Reference BCD U072722 in the Corp/ID field

Receipt and Itinerary as of 06/05/07 4:19 PM

## Confirmation Number
## COWJUZ


Check In Online

Confirmation Date: 05/29/07
Received: CAROLYN

### Passenger Information

| Passenger Name | Ticket# | Account Number |
|---|---|---|
| CROSBY/CAROLYN | 526-2314769968-4 | ▮▮▮▮▮▮▮ |

### Itinerary:

| Date | Flight | Routing Details |
|---|---|---|
| Sun Jun 03 | 449 | Depart AUSTIN TX (AUS) at 6:05 PM |
|  |  | Arrive in EL PASO TX (ELP) at 6:35 PM |
| Tue Jun 05 | 1577 | Depart EL PASO TX (ELP) at 8:40 PM |
|  |  | Arrive in AUSTIN TX (AUS) at 11:05 PM |

### Cost and Payment Summary

| | |
|---|---|
| Air | $ 323.72 |
| Tax | $ 31.08 |
| PFC Fee | $ 7.50 |
| Security Fee | $ 5.00 |

**Total Payment: $367.30**
Prior payment(s)
05/29/07 MASTERCARD xxxxxxxxxxxx8081 Ref 526-2313077643-6 $317.30

Current payment(s)
06/05/07 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮  $50.00

### Fare Rule(s)

Valid only on Southwest Airlines. All travel involving funds from this Confirm no.
must be completed by 05/29/08. Any change to this itinerary may result in a fare

increase.

Fare Calculation:

ADT- 1 AUSWNELP YL 174.00 ELPWNAUS YL 174.00 $348.00 ZP6.80
XFAUS4.50 ELP3.00 AYAUS2.50 ELP2.50 $367.30

## Important Checkin Requirement
Passengers who do not obtain a boarding pass and are not present and
available for boarding in the departure gate area at least ten minutes prior to
scheduled departure time may have their reserved space cancelled and will not
be eligible for denied boarding compensation.

## Southwest Airlines Co. Notice of Incorporated Terms
Air transportation by Southwest Airlines is subject to Southwest Airlines'
Passenger Contract of Carriage, the terms of which are incorporated by
reference.

## Notice of Incorporated Terms

### Additional Information for Travelers
Online Checkin | Free Baggage Allowance | Checkin Requirements | Print Security Document
Inflight Service | Travel Tips | Refund Information | Privacy Policy | Southwest Airlines
Destinations

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

616 Congress Avenue · Suite 1700 · Austin, Texas 78701 · (512) 472-8021 · Fax (512) 320-5638 · Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

December 31, 2006
Client:        001106
Matter:        000005
Invoice #:       61387
Bill Atty:        PLA

Page:           1

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through   December 15, 2006

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/16/2006 | CJC | Telephone conference with H. McGinnes regarding signs. | 0.7 |
| 11/17/2006 | CJC | Review and revise sign ordinance. | 1.4 |
| 11/19/2006 | CJC | Research City sign ordinance. | 2.4 |
| 11/20/2006 | CJC | Draft email; revise draft of sign ordinance. | 3.0 |
| 11/21/2006 | CJC | Revise sign ordinance; email to H. McGinnes; telephone call to H. McGinnes. | 2.4 |
| 11/22/2006 | CJC | Review and respond to two emails from H. McGinnes regarding signs and setting up meeting. | 0.2 |
| 11/27/2006 | CJC | Review and respond to email from K. Forsyth; review and respond to email from H. McGinnes. | 0.2 |
| 11/30/2006 | CJC | Prepare for conference call; conference call with staff; revise sign ordinance draft. | 1.5 |
| 12/01/2006 | CJC | Revise sign ordinance draft; research amortization; email to staff. | 1.9 |
| 12/06/2006 | CJC | Review and respond to email from H. McGinnes regarding signs. | 0.2 |
| 12/07/2006 | CJC | Review email from H. McGinnes. | 0.1 |
| 12/10/2006 | CJC | Review email from H. McGinnes and respond. | 0.1 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/11/2006 | CJC | Review email from H. McGinnes; telephone call to K. Forsyth regarding signs and BZAC schedule; telephone call to F. Lopez regarding signs and email; review voicemail from F. Lopez. | 0.7 |
| 12/12/2006 | CJC | Email to staff and legal regarding schedule; review and respond to email from K. Forsyth; review and respond to email from K. Forsyth regarding schedule. | 0.3 |
| 12/14/2006 | CJC | Review email from K. Forsyth regarding signs; revise document sign changes and email to K. Forsyth; review email from K. Forsyth; review email from H. McGinnes; email to L. Cuellar. | 0.7 |

Total Professional Services     15.8     $2,607.00

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CJC | Cindy J. Crosby | 15.8 | $165.00 | $2,607.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Long distance telephone charges | $0.57 |
| Westlaw Research | $222.07 |
| Total Disbursements | $222.64 |

| | |
|---|---|
| Total Services | $2,607.00 |
| Total Disbursements | $222.64 |
| Total Current Charges | $2,829.64 |
| **PAY THIS AMOUNT** | **$2,829.64** |

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021   Fax (512) 320-5638    Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

|  |  |
|---|---|
| December 31, 2006 | |
| Client: | 001106 |
| Matter: | 000005 |
| Invoice #: | 61387 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through   December 15, 2006

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/16/2006 | CJC | Telephone conference with H. McGinnes regarding signs. | 0.7 |
| 11/17/2006 | CJC | Review and revise sign ordinance. | 1.4 |
| 11/19/2006 | CJC | Research City sign ordinance. | 2.4 |
| 11/20/2006 | CJC | Draft email; revise draft of sign ordinance. | 3.0 |
| 11/21/2006 | CJC | Revise sign ordinance; email to H. McGinnes; telephone call to H. McGinnes. | 2.4 |
| 11/22/2006 | CJC | Review and respond to two emails from H. McGinnes regarding signs and setting up meeting. | 0.2 |
| 11/27/2006 | CJC | Review and respond to email from K. Forsyth; review and respond to email from H. McGinnes. | 0.2 |
| 11/30/2006 | CJC | Prepare for conference call; conference call with staff; revise sign ordinance draft. | 1.5 |
| 12/01/2006 | CJC | Revise sign ordinance draft; research amortization; email to staff. | 1.9 |
| 12/06/2006 | CJC | Review and respond to email from H. McGinnes regarding signs. | 0.2 |
| 12/07/2006 | CJC | Review email from H. McGinnes. | 0.1 |
| 12/10/2006 | CJC | Review email from H. McGinnes and respond. | 0.1 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/11/2006 | CJC | Review email from H. McGinnes; telephone call to K. Forsyth regarding signs and BZAC schedule; telephone call to F. Lopez regarding signs and email; review voicemail from F. Lopez. | 0.7 |
| 12/12/2006 | CJC | Email to staff and legal regarding schedule; review and respond to email from K. Forsyth; review and respond to email from K. Forsyth regarding schedule. | 0.3 |
| 12/14/2006 | CJC | Review email from K. Forsyth regarding signs; revise document sign changes and email to K. Forsyth; review email from K. Forsyth; review email from H. McGinnes; email to L. Cuellar. | 0.7 |

|  |  | Total Professional Services | 15.8 | $2,607.00 |
|--|--|-----------------------------|------|-----------|

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|--|--|-------|------|--------|
| CJC | Cindy J. Crosby | 15.8 | $165.00 | $2,607.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Long distance telephone charges | $0.57 |
| Westlaw Research | $222.07 |
| Total Disbursements | $222.64 |

| | |
|--|--|
| Total Services | $2,607.00 |
| Total Disbursements | $222.64 |
| Total Current Charges | $2,829.64 |
| PAY THIS AMOUNT | $2,829.64 |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|
| Client 1106-000-CJC | | | | | | | |
| User Name CROSBY,CINDY (5846619) | | | | | | | |
| Day 11/03/2006 | | | | | | | |
| Totals for Included | 0:08:57 | 11 | 11 | 0:08:57 | $208.31 | $13.76 | $222.07 |
| Totals for Day 11/03/2006 | 0:08:57 | 11 | 11 | 0:08:57 | $208.31 | $13.76 | $222.07 |
| Totals for User Name CROSBY,CINDY (5846619) | 0:08:57 | 11 | 11 | 0:08:57 | $208.31 | $13.76 | $222.07 |
| Totals for Client 1106-000-CJC | 0:08:57 | 11 | 11 | 0:08:57 | $208.31 | $13.76 | $222.07 |

**NOVEMBER 2006 CLIENT LONG DISTANCE TELEPHONE CHARGES**

| EMPL | CLIENT # | DATE / TIME | PHONE # | LNGTH | LOCATION | | AMT | W/TAX |
|------|----------|-------------|---------|-------|----------|---|-----|-------|
| 7879 | 110605 | 2006-11-10 09:07:59.700 | 915-541-4550 | 2.8 | EL PASO | TX | 0.12 | |
| | **110605 Total** | | | | **1106.05** | | **0.12** | **0.18** |
| 7879 | 1106005 | 2006-11-21 13:56:50.000 | 915-541-4550 | 2.2 | EL PASO | TX | 0.09 | |
| 7879 | 1106005 | 2006-11-13 17:19:47.100 | 915-541-4550 | 4.1 | EL PASO | TX | 0.17 | |
| | **1106005 Total** | | | | **1106.05** | | **0.26** | **0.39** |
| | | | | | **Total Charges** | | | **0.57** |

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

| | |
|---|---|
| December 31, 2006 | |
| Client: | 001106 |
| Matter: | 000006 |
| Invoice #: | 61388 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Thunder Canyon PID

For Professional Services Rendered Through December 15, 2006

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/19/2006 | CJC | Review and forward email from R. Connor to T. Pollan. | 0.1 |
| 11/20/2006 | CJC | Review and forward email from B. Studer to T. Pollan. | 0.1 |
| 11/22/2006 | TMP | Work on newspaper notice. | 0.7 |
| 11/22/2006 | CJC | Review email and respond, M&B; forward to T. Pollan; review and forward email regarding amount of assessments. | 0.2 |
| 11/27/2006 | TMP | Prepare newspaper notice. | 0.8 |
| 11/27/2006 | CJC | Review email from T. Pollan regarding newspaper notice. | 0.3 |
| 11/28/2006 | TMP | Revise newspaper notice; conference with C. Crosby regarding changes. | 0.5 |
| 11/28/2006 | CJC | Conference with T. Pollan and revise notice; email same to T. Cullen Garney; review and respond to email from T. Cullen Garney; review and respond to email from R. Connor; review two emails from T. Cullen Garney; review two emails and respond to one from T. Cullen Garney. | 0.6 |
| 11/29/2006 | CJC | Revise notice and review. | 0.2 |
| 11/30/2006 | TMP | Prepare for and participate in conference call regarding PID; prepare resolution for public hearing and notices. | 1.6 |
| 11/30/2006 | CJC | Prepare for telephone conference; conference with City and bond counsel; prepare resolution. | 1.4 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/01/2006 | TMP | Prepare agenda item for notice and hearing. | 0.2 |
| 12/01/2006 | CJC | Revise resolution; revise newspaper notice; email same to staff. | 0.6 |
| 12/06/2006 | CJC | Review and respond to email from T. Cullen Garney; review two emails from T. Cullen Garney; respond to one. | 0.2 |
| 12/10/2006 | CJC | Review email from T. Cullen Garney; forward same to T. Pollan. | 0.1 |
| 12/15/2006 | CJC | Review email from T. Cullen Garney regarding schedule; forward same to T. Pollan. | 0.1 |
| | | Total Professional Services | 7.7 | $1,593.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| TMP | Tom Pollan | 3.8 | $250.00 | $950.00 |
| CJC | Cindy J. Crosby | 3.9 | $165.00 | $643.50 |

| | | |
|---|---|---|
| Total Services | $1,593.50 | |
| Total Current Charges | | $1,593.50 |
| PAY THIS AMOUNT | | $1,593.50 |

approved
teg 1/12/07

1/30/07
PAID
00648410

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153694

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

November 29, 2006
Client:     001106
Matter:     000006
Invoice #:     61120
Bill Atty:     PLA

Page:     1

RE: Thunder Canyon PID

For Professional Services Rendered Through    November 15, 2006

## RVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 11/10/2006 | CJC | Review email from T. Cullen Garney and call; receive telephone call from T. Cullen Garney; send email to P. Akers and K. Patrick; conference with T. Pollan regarding PID; review and revise Thunder Canyon PID; email to T. Cullen Garney; conference with T. Pollan. | 1.5 |
| 11/11/2006 | CJC | Review email from T. Cullen Garney and respond; forward to T. Pollan; print file. | 0.2 |
| 11/13/2006 | TMP | Review PID documents. | 1.0 |
| 11/13/2006 | CJC | Conference with T. Pollan; review email from T. Cullen Garney; review email from T. Cullen Garney, resolution and petition; forward to T. Pollan. | 0.2 |
| 11/14/2006 | TMP | Review new PID documents, petition, description, plat, etc.; organize issues. | 1.0 |
| 11/14/2006 | CJC | Conference with T. Pollan; email to T. Cullen Garney; receive email from T. Cullen Garney and forward same to T. Pollan. | 0.7 |
| 11/15/2006 | TMP | Prepare for conference call; conference call with T. Cullen-Garney, R. Connor and C. Crosby regarding PID issues. | 0.7 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 11/15/2006 | CJC | Telephone call from T. Cullen Garney; conference with T. Pollan; conference call with T. Cullen Garney, R. Connor and T. Pollan; review email from T. Cullen Garney and forward same to T. Pollan. | 0.9 |

|  | Total Professional Services | 6.2 | $1,252.50 |
|--|--|--|--|

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|--|--|-------|------|--------|
| TMP | Tom Pollan | 2.7 | $250.00 | $675.00 |
| CJC | Cindy J. Crosby | 3.5 | $165.00 | $577.50 |

|  |  |  |
|--|--|--|
| Total Services | $1,252.50 |  |
| Total Current Charges |  | $1,252.50 |
| **PAY THIS AMOUNT** |  | **$1,252.50** |



# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

September 29, 2006
Client: 001106
Matter: 000005
Invoice #: 60717
Bill Atty: PLA

Page: 1

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through    September 15, 2006

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 08/31/2006 | CJC | Conference with K. Forsyth and M. Grissom regarding BZAC schedule and landscape ordinance; conference with K. Forsyth regarding BZAC density and dimensional standards. | 5.5 |
| 09/01/2006 | CJC | Travel to City Hall; review landscape ordinance; meeting with K. Forsyth regarding definitions; meeting with K. Forsyth, A. Shubert and F. Lopez regarding sign ordinance; meeting with K. Forsyth; meeting with A. Shubert. | 6.7 |
| 09/02/2006 | CJC | Return to Austin from El Paso (2.5 hours total - no charge). | 0.0 |
| 09/04/2006 | CJC | Work on landscape ordinance. | 0.8 |
| 09/06/2006 | CJC | Research landscape and sign ordinance; research and revise landscape ordinance; respond to email to K. Forsyth and M. Grissom regarding same. | 3.5 |
| 09/07/2006 | CJC | Prepare email to El Paso regarding landscape ordinance with draft; review email from E. Hengen regarding PWSF ordinance (cell tower); review Council PWSF amendment and email to E. Hengen; telephone call to M. Grissom regarding landscape; work on landscape ordinance. | 1.6 |
| 09/08/2006 | CJC | Revise draft of landscape ordinance; email same to E. Hengen and M. Grissom; review cell tower revisions; email to K. Forsyth and E. Hengen; review and revise Title 5 business license. | 4.6 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 09/11/2006 | CJC | Political signs research for sign ordinance; draft language; email to F. Lopez and K. Forsyth regarding latest draft. | 2.1 |
| 09/12/2006 | CJC | Email political sign ordinance to K. Forsyth, F. Lopez and E. Hengen; respond to email from F. Lopez; review email from A. Shubert and respond regarding zoning direction and time frame; email drafts to H. McGinnes; work on Title 5 ordinance. | 0.7 |
| 09/13/2006 | CJC | Revise landscape ordinance; research TAC and Local Government Code; email draft ordinance and memo to staff. | 4.9 |
| 09/15/2006 | CJC | Review and revise Title 5 (fees) ordinance; send email to staff with draft. | 3.2 |
| | | Total Professional Services | 33.6 | $5,544.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CJC | Cindy J. Crosby | 33.6 | $165.00 | $5,544.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| C. Crosby - Airfare expense to El Paso, 09/02/2006. | $93.00 |
| Postage | $0.63 |
| Total Disbursements | $93.63 |

| | |
|---|---|
| Total Services | $5,544.00 |
| Total Disbursements | $93.63 |
| Total Current Charges | $5,637.63 |
| **PAY THIS AMOUNT** | $5,637.63 |

*approved*
*Terri Cullen Garney*
*10-5-06*

*10/11/06*
*006 36285*

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

October 31, 2006
Client:     001106
Matter:     000005
Invoice #:     60959
Bill Atty:     PLA

Page:     1

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through    October 15, 2006

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 09/21/2006 | CJC | Email to K. Forsyth regarding previous drafts and non-conforming; review email from K. Forsyth; non-conforming research. | 0.5 |
| 09/22/2006 | CJC | Review emails from K. Forsyth. | 0.1 |
| 09/25/2006 | CJC | Review and research non-conforming ordinance; telephone call from A. Shubert and email from K. Forsyth regarding signs and sign permits; research Title 5 and Title 18; revise draft for Title 5 and email same to staff; revise non-conforming ordinance; review and respond by email to E. Hengen regarding sign ordinance. | 3.5 |
| 09/26/2006 | CJC | Review and respond to email from L. Nichols regarding Title 5 and sign permits and fees; drafting and research regarding non-conforming ordinance; send email to K. Forsyth regarding policy direction. | 3.7 |
| 09/27/2006 | CJC | Review and respond to email from A. Shubert and staff regarding non-conforming; receive and respond to email from A. Shubert regarding Title 5; revise ordinance; research regarding Title 5; research Title 5 and revise ordinance; email same to A. Shubert and staff; review sign ordinance; telephone call and email to K. Forsyth regarding sign ordinance. | 3.8 |

**SERVICES**

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 09/28/2006 | CJC | Review and revise sign ordinance; email same to staff; research annexation and non-conforming; send email to K. Forsyth. | 2.3 |
| 09/29/2006 | CJC | Email to K. Forsyth regarding zoning/status, BZAC - respond to two emails; review and revise supplemental use standards. | 1.6 |
| 10/01/2006 | CJC | Review email from H. McGinnes regarding definition. | 0.1 |
| 10/03/2006 | CJC | Review supplemental standards. | 1.4 |
| 10/04/2006 | CJC | Review and respond to email from M. Grissom regarding landscape; review email from M. Grissom; send email to H. McGinnes and E. Hengen regarding landscape; research landscape ordinance - "landscape contractor". | 0.9 |
| 10/05/2006 | CJC | Research and revise landscape ordinance; send three emails to staff; review and revise supplemental standard; emails to and from K. Forsyth regarding schedule. | 3.5 |
| 10/06/2006 | CJC | Review and respond to email from H. McGinnes; review two emails from H. McGinnes regarding landscape; review and revise supplemental standards; review email from H. McGinnes and K. Forsyth; review landscape ordinance and respond; email to K. Forsyth draft of supplemental use regulations; travel to El Paso (5.0 hours total - no charge for 2.5 hours travel). | 2.5 |
| 10/09/2006 | CJC | Meet with Planning staff; revision/review of supplemental regulations, schedule and landscape ordinance. | 3.7 |
| 10/10/2006 | CJC | Travel to City Hall; meet with Planning and Legal staff regarding signs, supplemental regulations, Title 5; review and revise Title 5; review and revise sign ordinance; return to Austin (7.9 hours total - no charge for 1.5 hours travel). | 6.4 |
| 10/11/2006 | CJC | Revise landscape ordinance; receive voicemail and return call to L. Gordon and H. McGinnes regarding sexually oriented business ordinance; send email to same; email landscape ordinance to staff. | 1.7 |
| 10/12/2006 | CJC | Review and respond to email from H. McGinnes regarding Construction Board; review construction ordinance; revise Title 5 and landscape ordinances; email same to staff; review two emails from staff regarding landscape; review and respond to email from L. Nichols regarding Title 5; revise ordinance and review issues; email same to staff; respond to email from A. Shubert; revise draft. | 1.9 |
| 10/13/2006 | CJC | Revise sign ordinance; revise sign ordinance and email same to staff; review two emails and respond to one. | 0.8 |

| | | Total Professional Services | 38.4 | $6,336.00 |

**BILLING RECAP**

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| CJC | Cindy J. Crosby | 38.4 | $165.00 | $6,336.00 |

| | | |
|---|---|---|
| Total Services | $6,336.00 | |
| Total Current Charges | | $6,336.00 |
| **PAY THIS AMOUNT** | | **$6,336.00** |



# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

| | |
|---|---|
| November 29, 2006 | |
| Client: | 001106 |
| Matter: | 000005 |
| Invoice #: | 61119 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through   November 15, 2006

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 10/16/2006 | CJC | Review email from H. McGinnes. | 0.1 |
| 10/20/2006 | CJC | Telephone call to K. Forsyth to discuss zoning amendment and confer with H. McGinnes; draft and revise master zoning ordinance and penalty language. | 1.4 |
| 10/23/2006 | CJC | Review and revise 20.06 and 20.08 research and email to K. Forsyth. | 2.7 |
| 10/24/2006 | CJC | Review and respond to email from K. Forsyth; review email from K. Forsyth regarding UP District. | 0.3 |
| 10/30/2006 | CJC | Research and revise section 20.08.040 new uses; email same to K. Forsyth. | 0.7 |
| 10/31/2006 | CJC | Research and review supplemental regulations; review two emails and respond to H. McGinnes regarding sign ordinance; research and revise supplemental regulations; email to K. Forsyth regarding same. | 2.5 |
| 11/01/2006 | CJC | Review and respond to email from K. Forsyth. | 0.1 |
| 11/02/2006 | CJC | Email status update to staff regarding zoning; review email from H. McGinnes regarding signs; revise penalty provision and master ordinance; email both to staff; review and respond to email from H. McGinnes regarding sign ordinance and memorials. | 1.2 |
| 11/03/2006 | CJC | Telephone call to H. McGinnes regarding signs. | 0.1 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/06/2006 | CJC | Review and revise sign ordinance; email same to staff; review and respond to email from H. McGinnes regarding signs. | 2.0 |
| 11/07/2006 | CJC | Send email to K. Forsyth; review two emails from K. Forsyth regarding zoning and signs. | 0.2 |
| 11/15/2006 | CJC | Receive and respond to email from H. McGinnes regarding signs. | 0.1 |

| | | Total Professional Services | 11.4 | $1,881.00 |
|--|--|--|--|--|

## BILLING RECAP

| | | Hours | Rate | Amount |
|--|--|-------|------|--------|
| CJC | Cindy J. Crosby | 11.4 | $165.00 | $1,881.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Long distance telephone charges | $1.68 |
| Total Disbursements | $1.68 |

| | | |
|--|--|--|
| Total Services | $1,881.00 | |
| Total Disbursements | $1.68 | |
| Total Current Charges | | $1,882.68 |
| **PAY THIS AMOUNT** | | **$1,882.68** |



# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

|  |  |
|---|---|
| December 31, 2006 | |
| Client: | 001106 |
| Matter: | 000005 |
| Invoice #: | 61387 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Zoning and Land Use Regulation

For Professional Services Rendered Through   December 15, 2006

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 11/16/2006 | CJC | Telephone conference with H. McGinnes regarding signs. | 0.7 |
| 11/17/2006 | CJC | Review and revise sign ordinance. | 1.4 |
| 11/19/2006 | CJC | Research City sign ordinance. | 2.4 |
| 11/20/2006 | CJC | Draft email; revise draft of sign ordinance. | 3.0 |
| 11/21/2006 | CJC | Revise sign ordinance; email to H. McGinnes; telephone call to H. McGinnes. | 2.4 |
| 11/22/2006 | CJC | Review and respond to two emails from H. McGinnes regarding signs and setting up meeting. | 0.2 |
| 11/27/2006 | CJC | Review and respond to email from K. Forsyth; review and respond to email from H. McGinnes. | 0.2 |
| 11/30/2006 | CJC | Prepare for conference call; conference call with staff; revise sign ordinance draft. | 1.5 |
| 12/01/2006 | CJC | Revise sign ordinance draft; research amortization; email to staff. | 1.9 |
| 12/06/2006 | CJC | Review and respond to email from H. McGinnes regarding signs. | 0.2 |
| 12/07/2006 | CJC | Review email from H. McGinnes. | 0.1 |
| 12/10/2006 | CJC | Review email from H. McGinnes and respond. | 0.1 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/11/2006 | CJC | Review email from H. McGinnes; telephone call to K. Forsyth regarding signs and BZAC schedule; telephone call to F. Lopez regarding signs and email; review voicemail from F. Lopez. | 0.7 |
| 12/12/2006 | CJC | Email to staff and legal regarding schedule; review and respond to email from K. Forsyth; review and respond to email from K. Forsyth regarding schedule. | 0.3 |
| 12/14/2006 | CJC | Review email from K. Forsyth regarding signs; revise document sign changes and email to K. Forsyth; review email from K. Forsyth; review email from H. McGinnes; email to L. Cuellar. | 0.7 |

|  |  | Total Professional Services | 15.8 | $2,607.00 |

## ING RECAP



|  |  | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CJC | Cindy J. Crosby | 15.8 | $165.00 | $2,607.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Long distance telephone charges | $0.57 |
| Westlaw Research | $222.07 |
| Total Disbursements | $222.64 |

| Total Services | $2,607.00 |
|----------------|-----------|
| Total Disbursements | $222.64 |
| Total Current Charges | $2,829.64 |
| **PAY THIS AMOUNT** | **$2,829.64** |

Is this correct?

1/18 [signature]

# Bickerstaff, Heath, Pollan & Caroom, L.L.P.

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

| | |
|---|---|
| December 31, 2006 | |
| Client: | 001106 |
| Matter: | 000006 |
| Invoice #: | 61388 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Thunder Canyon PID

For Professional Services Rendered Through   December 15, 2006

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 11/19/2006 | CJC | Review and forward email from R. Connor to T. Pollan. | 0.1 |
| 11/20/2006 | CJC | Review and forward email from B. Studer to T. Pollan. | 0.1 |
| 11/22/2006 | TMP | Work on newspaper notice. | 0.7 |
| 11/22/2006 | CJC | Review email and respond, M&B; forward to T. Pollan; review and forward email regarding amount of assessments. | 0.2 |
| 11/27/2006 | TMP | Prepare newspaper notice. | 0.8 |
| 11/27/2006 | CJC | Review email from T. Pollan regarding newspaper notice. | 0.3 |
| 11/28/2006 | TMP | Revise newspaper notice; conference with C. Crosby regarding changes. | 0.5 |
| 11/28/2006 | CJC | Conference with T. Pollan and revise notice; email same to T. Cullen Garney; review and respond to email from T. Cullen Garney; review and respond to email from R. Connor; review two emails from T. Cullen Garney; review two emails and respond to one from T. Cullen Garney. | 0.6 |
| 29/2006 | CJC | Revise notice and review. | 0.2 |
| 11/30/2006 | TMP | Prepare for and participate in conference call regarding PID; prepare resolution for public hearing and notices. | 1.6 |
| 11/30/2006 | CJC | Prepare for telephone conference; conference with City and bond counsel; prepare resolution. | 1.4 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/01/2006 | TMP | Prepare agenda item for notice and hearing. | 0.2 |
| 12/01/2006 | CJC | Revise resolution; revise newspaper notice; email same to staff. | 0.6 |
| 12/06/2006 | CJC | Review and respond to email from T. Cullen Garney; review two emails from T. Cullen Garney; respond to one. | 0.2 |
| 12/10/2006 | CJC | Review email from T. Cullen Garney; forward same to T. Pollan. | 0.1 |
| 12/15/2006 | CJC | Review email from T. Cullen Garney regarding schedule; forward same to T. Pollan. | 0.1 |

Total Professional Services     7.7     $1,593.50

## ING RECAP

|      |                 | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| TMP  | Tom Pollan      | 3.8   | $250.00 | $950.00 |
| CJC  | Cindy J. Crosby | 3.9   | $165.00 | $643.50 |

Total Services              $1,593.50
Total Current Charges                   $1,593.50

PAY THIS AMOUNT                         $1,593.50

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

August 29, 2008
Client:     001106
Matter:     000008
Invoice #:     67871
Bill Atty:     PLA

Page:     1

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through    August 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 07/21/2008 | CRK | Draft and review appellant's brief. | 0.5 |
| 07/25/2008 | CRK | Draft and review appellant's brief. | 1.0 |
| 08/04/2008 | CRK | Research, draft and review appellant's brief. | 4.0 |
| 08/04/2008 | AA | Conference with K. Nieman; prepare for City Council Executive Session. | 2.5 |
| 08/05/2008 | CRK | Draft and review appellant's brief. | 3.4 |
| 08/05/2008 | AA | Prepare for and attend City Council appearance. | 1.2 |
| 08/06/2008 | CRK | Draft and review appellant's brief. | 3.4 |
| 08/07/2008 | CRK | Review appellate record; draft and review appellant's brief. | 3.7 |
| 08/09/2008 | CRK | Review appellate record; draft and review appellant's brief. | 4.0 |
| 08/10/2008 | CRK | Review appellate record; draft and review appellant's brief. | 8.4 |
| 08/11/2008 | CRK | Review appellant record; draft and review revisions to appellants' brief; telephone calls to K. Nieman regarding brief revisions. | 6.0 |
| 8/11/2008 | AA | Conference with C. Kimbrough; two conferences with K. Nieman; work on appellate brief. | 2.5 |
| 08/11/2008 | DB | Proof brief; compile index of authorities; cite check; gather appendix documents. | 1.4 |

## SERVICES

| Date | Person | Description of Services | Hours | |
|------|--------|------------------------|-------|---|
| 08/12/2008 | AA | Finalize brief; conference with C. Kimbrough on prescriptive easement issue; file brief at courthouse. | 2.8 | |
| 08/13/2008 | AA | Conference with K. Nieman and C. Kimbrough. | 0.5 | |
| | | Total Professional Services | 45.3 | $7,327.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|---------|-----------|
| AA | Alejandro Acosta | 9.5 | $165.00 | $1,567.50 |
| CRK | Charles Kimbrough | 34.4 | $165.00 | $5,676.00 |
| DB | Deborah Broadway | 1.4 | $60.00 | $84.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Rosa M. Moreno - Court Reporter. | $528.00 |
| Overnight delivery service | $35.06 |
| Long distance telephone charges | $0.20 |
| Fax charges | $0.75 |
| American Express-(I) - Clerk record, C. Kimbrough, 07/14/08. | $41.76 |
| Delivery Service | $26.79 |
| Copying charges | $73.95 |
| Total Disbursements | $706.51 |

Total Services $7,327.50
Total Disbursements $706.51
Total Current Charges $8,034.01

**PAY THIS AMOUNT** $8,034.01

KMN
9/8/08

9/10/08

PAID
000/1661

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

August 29, 2008
Client:    001106
Matter:    000007
Invoice #:    67870
Bill Atty:    PLA

Page:    1

RE: Humphries Lawsuit

For Professional Services Rendered Through    August 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 07/24/2008 | CJC | Telephone call with district clerk's office and court regarding filing of final judgment; e-mail to both regarding same. | 0.5 |
| 07/28/2008 | CJC | Telephone call to M. Andrade regarding status of final file-marked judgment; send e-mail to M. Andrade regarding same; review and respond to e-mail from district clerk's office regarding same. | 0.2 |

|  | Total Professional Services | 0.7 | $115.50 |
|--|--|--|--|

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|--|--|-------|------|--------|
| CJC | Cindy Crosby | 0.7 | $165.00 | $115.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Long distance telephone charges | $0.99 |
| Total Disbursements | $0.99 |

Total Services              $115.50
Total Disbursements          $0.99
Total Current Charges                $116.49

**PAY THIS AMOUNT**                  **$116.49**



# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153694

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

August 29, 2008
Client:      001106
Matter:      000006
Invoice #:      67869
Bill Atty:      PLA

Page:      1

RE: Thunder Canyon PID

For Professional Services Rendered Through   August 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 07/16/2008 | CJC | Review and respond to e-mail from T. Cullen-Garney regarding PID assessment; draft redline public notice and notice to property owners; e-mail to T. Cullen-Garney with analysis of state law. | 0.8 |
| 07/28/2008 | CJC | Telephone call with T. Cullen-Garney regarding need for public notice and publication if no changes in assessment amount and procedure. | 0.2 |
| 07/30/2008 | CJC | Final review of draft resolution for annual review of PID service plan and assessment; forward redline resolution to T. Cullen-Garney with legal analysis of annual requirements. | 0.3 |
| | | Total Professional Services | 1.3 |

9/16/08

0 0011661

$214.50

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CJC | Cindy Crosby | 1.3 | $165.00 | $214.50 |

| | | |
|---|---|---|
| Total Services | $214.50 | |
| Total Current Charges | | $214.50 |
| **PAY THIS AMOUNT** | | **$214.50** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

June 27, 2008
Client:     001106
Matter:     000007
Invoice #:     66593
Bill Atty:     PLA

Page:     1

RE: Humphries Lawsuit

For Professional Services Rendered Through    June 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours | |
|------|--------|-------------------------|-------|--|
| 05/16/2008 | CJC | Final revision to judgment and cover summary letter; e-mail same to court and City Attorney's office; receive and review proposed judgment order, motion to strike, and letters from petitioners/Humphries; draft letter and order in response to petitioners, motion to strike and request for extension of time; exchange numerous e-mails with court coordinator; e-mail summary update of status to City Attorney's office and chair of ZBA. | 3.9 | |
| 06/06/2008 | CJC | Review e-mail from court coordinator regarding proposed timeline for final judgment; forward same to City Attorney's office and chair of ZBA. | 0.1 | |
| 06/09/2008 | CJC | Review e-mail from R. Humphries regarding provision of letter to court. | 0.1 | |
| 06/13/2008 | CJC | Review letter from R. Humphries to court regarding summary of case; forward to City Attorney's office. | 0.2 | |
| | | Total Professional Services | 4.3 | $709.50 |

## BILLING RECAP

| | Hours | Rate | Amount |
|---|---|---|---|
| CJC    Cindy J. Crosby | 4.3 | $165.00 | $709.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| C. Crosby - Meal expense, El Paso, 05/14/08. | $15.00 |
| Fax charges | $6.00 |
| Overnight delivery service | $37.35 |
| C. Crosby - Parking, El Paso, 05/14/08. | $25.25 |
| C. Crosby - Car rental, El Paso, 05/14/08. | $39.52 |
| C. Crosby - Fuel expense, El Paso, 05/14/08. | $12.26 |
| Long distance telephone charges | $0.20 |
| **Total Disbursements** | $135.58 |

| | | |
|---|---|---|
| Total Services | $709.50 | |
| Total Disbursements | $135.58 | |
| Total Current Charges | | $845.08 |
| PAY THIS AMOUNT | | $845.08 |

7/25/08
OK
PB

7/29/08
0001050



Tracking ID: 953746539518 continued

| FedEx Use | 000000000/0000196/_ | Total Charge | | USD | $16.11 |
|---|---|---|---|---|---|

**Dropped off: May 09, 2008**
**Payor: Shipper**
**Cust. Ref: Cindy Crosby 1106.07:**
**Ref. #2:**
**Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 25.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | CAFE | BHDA LLP | Hon. Angelica Juarez Barill |
| Tracking ID | 953746539529 | | 364th District Court |
| Service Type | FedEx Priority Overnight | Bickerstaff Heath Delgado Acos | 500 E. San Antonio, Suite 701 |
| Package Type | FedEx Pak | 816 Congress Avenue | EL PASO TX 79901 US |
| Zone | 04 | AUSTIN TX 78701-2443 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | May 09, 2008 11:03 | Transportation Charge | 33.20 |
| Svc Area | A1 | Fuel Surcharge | 7.47 |
| Signed by | A.JUAREZ | Discount | -3.32 |
| FedEx Use | 000000000/0001530/ | Total Charge | USD | $37.35 |

# Reimbursement Form / Expense Report

√ 30263

**NAME:** Cindy J. Crosby

**DATE:** 5/15/2008

**CLIENT NUMBER:** 1106-007

**BUSINESS PURPOSE:** Attend court hearing

**DATE(S) OF EXPENSE(S):** 5/14/2008

**DESTINATION/COMMENT:** El Paso

## Expenses To Be Reimbursed (Expense Check will Be Issued)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | . |
| Mileage @ $0.505/Mile-Enter Mileage> | | | | | | | |
| Car Rental | 39.52 | | | | | | 39.52 |
| Fuel | 12.26 | | | | | | 12.26 |
| Parking | 20.00 | 3.75 | 1.50 | | | | 25.25 |
| Airfare | | | | | | | . |
| Hotel | | | | | | | . |
| Meals | 15.00 | | | | | | 15.00 |
| Other: | | | | | | | . |
| | | | | | | **Total to Be Reimbursed** | 92.03 |

## Expenses Charged on Firm American Express Card (No Reimbursement Required)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | . |
| Car Rental | | | | | | | . |
| Fuel | | | | | | | . |
| Parking | | | | | | | . |
| Airfare | | | | | | | . |
| Hotel | | | | | | | . |
| Meals | | | | | | | . |
| Other: | | | | | | | . |
| | | | | | | **Total AMEX Charges** | . |

Signature: _Cindy Crosby_ 5/15/08   Date: _____

Approval: _____   Date: _____

Kings X
4119 N. Mesa
915-544-4795

Server: Angelina          DOB: 05/14/2008
05:19 PM                       05/14/2008
CROSBY CAROLYN/1                  1/10035

AMEX                          1048619
Card #XXXXXXXXXXX1008         Exp:0410
Magnetic card present: CROSBY CAROLYN
Approval: 571390

        Amount:        12.50

        + Tip:         2.50

        = Total:       15.00

Approval: 571390

        Thanks! Come again.

THANK YOU-COME AGAIN
     TO VALERO
   CORNER STORE
   VALERO.COM

  1D48466880-001

DATE        05/14/08
TIME         7:28 PM
AUTH# 546424

  AMEX
   ACCOUNT NUMBER
XXXX XXXXXX X1008
  CROSBY/CAROLYN

PUMP    PRODUCT   PPG
 01      UNLD    $3.659

  GALLONS      TOTAL
  3.352       $12.26

        Store #1362
        1250 Airway
        El Paso    TX



**Budget.**

FOR OUR LOWEST RATES!

6701 CONVAIR RD
AIRPORT TERMINAL
EL PASO, TX 79925
TEL (915)779-2532 FAX 775-0551

ELP
OUT ELP AP
R C IN ELP AP

AN INDEPENDENT BUDGET SYSTEM LICENSEE
MINIMUM CHARGE - 1 DAY PLUS MILEAGE  DAILY RATE IS BASED ON 24 HOUR DAY

**CONTRACT NO.**
00768323

WRITTEN 05/13/08
**RENTAL AGREEMENT PAGE 3**

| | REPLACED CAR | | CAR |
|---|---|---|---|
| AROLYN    CROSBY | | OWNING LOCATION | ELP |
| XXX         15008641 | | CAR NO. | 4991766 |
| | | LICENSE NO. | DNX-551 |
| TX        78745 | | MODEL | BLUE SIENNA MINIV |
| 09/10/09           TX | | TIME IN | 05/14/08  1941 |
| | | TIME OUT | 05/13/08  1845 |
| | | MILEAGE IN | 1 0 2 3 7 |
| | | MILEAGE OUT | 1 0 1 2 4 |
| BCD: | | MILES DRIVEN | 1 1 3 |

ADDITIONAL DRIVER
NONE AUTHORIZED
LICENSE NUMBER      DATE OF BIRTH   MILEAGE CAP (IF ANY)
EXPIRATION DATE      STATE

DENT ON HOOD CH 2-4 DENT

X
RENTER'S INT.  RATE CODE

LOCAL ADDRESS/CONTACT

| | MLS | | MLS | |
|---|---|---|---|---|
| | HRS | | HRS | |
| | DAY | | DAY | 14.49 |
| | WKS | | WKS | 20.97  18.97 |
| | | | | 164.97 |

REMARKS

| | TOTAL TIME AND MILEAGE CHARGE | |
|---|---|---|
The Texas personal automobile insurance policy provides coverage for the legal liabilities of the policy-holder in connection with the loss of or damage to a rented vehicle except for damages caused intentionally. Therefore, it may not be necessary for the renter to purchase the loss damage waiver. The purchase of a loss damage waiver is not mandatory. The loss damage waiver is not insurance coverage.

**LOSS DAMAGE WAIVER (LDW)**
Renter may accept or decline the Loss Damage Waiver by his initials below. If accepted, Renter agrees to the coverage at the rate shown for each day or fraction thereof. If Renter declines LDW, Renter will be responsible for the full value or any loss or damage to the vehicle regardless of fault. If Renter accepts LDW, Renter will not be responsible for such loss or damage except as provided in Paragraph 9 on the reverse side.
Accept:          Decline:

**PERSONAL ACCIDENT INSURANCE (PAI)**
Renter initials to accept or decline PAI for accidental loss of life and medical coverage for Renter and each passenger. See Brochure for synopsis of blanket term accidental policy for rate benefits and exclusions.
Accept:          Decline:

**PERSONAL EFFECTS COVERAGE (PEC)**
Renter initials to accept or decline PEC for coverage of personal property of Renter and his immediate family, if accepts, Renter represents to have read and understands the brochure given to him at the time of rental which describes the coverage and limits.
Accept:          Decline:

Unlimited mileage, weekend special, and vacation special rates do not apply if vehicle is returned to a location other than the renting location. Rates do not include gasoline.

**Off paved road use prohibited.**

**SUPPLEMENTAL LIABILITY INSURANCE (SLI)**
Renter may accept or decline SLI for excess automobile liability insurance policy for coverage for renter and each authorized driver. If accepts, Renter acknowledges to have read and understands the brochure given to Renter at the time of rental which describes the coverage and limits.
Accept:   XXXXXX     Decline:

XXXXXXX
Vehicle must not be used or operated in Mexico, Canada or Washington, D.C.

RENTER AGREES TO PAY FOR FUEL PURCHASE OPTION
RENTER FURNISHES ALL GAS INCLUDING TANK REFILL UPON RETURN.

| | PREPAID VOUCHER OR COUPONS | |
|---|---|---|
| AX  **************1008    CROSBY CAROLYN** | DEPOSITS $ | **SUBTOTAL** |

- ALL OF BUDGETS OBLIGATIONS UNDER THIS AGREEMENT, INCLUDING ALL INSURANCE PROVISIONS HEREOF, ARE VOID IF VEHICLE IS USED OR OPERATED IN VIOLATION OF THIS RENTAL AGREEMENT, HOWEVER, RENTER'S OBLIGATIONS AND BUDGET'S RIGHTS ARE STILL IN FORCE.
- RENTER AUTHORIZES BUDGET TO SUBMIT A CREDIT/DEBIT CARD VOUCHER (IF APPLICABLE) IN RENTER'S NAME FOR A PAYMENT.
- RENTER ASSUMES RESPONSIBILITY FOR ANY AND ALL PARKING AND TRAFFIC VIOLATIONS DURING THE TERM OF THE RENTAL.
I AGREE TO BE BOUND BY THE TERMS AND CONDITIONS ON BOTH SIDES OF THIS AGREEMENT.

X
RENTER'S SIGNATURE

| ADDITIONAL CASH DEPOSITS $ | |
|---|---|
| DEPOSIT TOTAL $ | **TOTAL CHARGE** |
| REFUND $ | → LESS DEPOSITS |
| | ← NET DUE RENTER |
| | NET DUE BUDGET |

CK. IN LOCATION

CLOSED BY / EMP NO.



El Paso · www.budgetelp.com
San Antonio · www.budgetsat.com
**FOR OUR LOWEST RATES!**

6701 CONVAIR RD
AIRPORT TERMINAL
EL PASO, TX 79925
TEL (915) 779-0521 FAX 775-0551
ELP

OUT ELP UP
23 C   IN  ELP UP

**CONTRACT NO.**

00768323

AN INDEPENDENT BUDGET SYSTEM LICENSEE
MINIMUM CHARGE · 1 DAY PLUS MILEAGE. DAILY RATE IS BASED ON 24 HOUR DAY

WRITTEN 05/13/08
**RENTAL AGREEMENT PAGE 2**

| | REPLACED CAR | | CAR |
|---|---|---|---|
| CAROLYN    CROSBY | | **OWNING LOCATION** | ELP |
| XXX          5040641 | | **CAR NO.** | 121766 |
| | | **LICENSE NO.** | 094-951 |
| 77      76745      TX | | **MODEL** | BLUE SIENNA MINIV |
| 09/10/09          TX | | **TIME IN** | 05/14/08   0941 |
| | | **TIME OUT** | 05/13/08   1845 |
| | | **MILEAGE IN** | 1 0 2 3 7 |
| | | **MILEAGE OUT** | 1 0 1 1 4 |
| ADDITIONAL DRIVER | MILEAGE CAP (IF ANY) | | **MILES DRIVEN** | 1 2 3 |

ADDITIONAL DRIVER
NONE AUTHORIZED                    DATE OF BIRTH
LICENSE NUMBER          EXPIRATION DATE          STATE

LOCAL ADDRESS/CONTACT

I AGREE TO RETURN THIS VEHICLE ON OR BEFORE THE INDICATED DUE BACK DATE TO THE SAME LOCATION AT WHICH IT WAS RENTED OR TO THE BUDGET OFFICE SPECIFIED IN THE BOX BELOW. A DROP CHARGE MAY APPLY IF CAR IS RETURNED TO OTHER THAN RENTING LOCATION.
DUE BACK BY:    TIME:    OTHER AUTHORIZED RETURN:

| | RATE CODE | | |
|---|---|---|---|
| MLS | | MLS | |
| HRS | | HRS | |
| DAY | | DAY | |
| WKS | | WKS | |

The Texas personal automobile insurance policy provides coverage for the legal liabilities of the policyholder in connection with the loss of or damage to a rented vehicle except for damages caused intentionally. Therefore, it may not be necessary for the renter to purchase the loss damage waiver. The purchase of a loss damage waiver is not mandatory. The loss damage waiver is not insurance coverage.

**LOSS DAMAGE WAIVER (LDW)**
Renter may accept or decline the Loss Damage Waiver by his initials below. If accepted, Renter agrees to the coverage at the rate shown for each day or fraction thereof. If Renter declines LDW, Renter will be responsible for the full value or any loss of or damage to the vehicle regardless of fault. If Renter accepts LDW, Renter will not be responsible for such loss or damage except as provided in Paragraph 8 on the reverse side.

Accept:          Decline:

**SUPPLEMENTAL LIABILITY INSURANCE (SLI)**
Renter may accept or decline SLI for an excess automobile liability insurance policy for coverage for renter and each authorized driver. If accepts, Renter acknowledges to have read and understands the brochure given to Renter at the time of rental which describes the coverage and limits.

Accept:          Decline:

**PERSONAL ACCIDENT INSURANCE (PAI)**
Renter initials to accept or decline PAI for accidental loss of life and medical coverage for Renter and each passenger. See Brochure for synopsis of blanket term accidental policy for rate benefits and exclusions.

Accept:          Decline:

**PERSONAL EFFECTS COVERAGE (PEC)**
Renter initials to accept or decline PEC for coverage of personal property of Renter and his immediate family. If accepts, Renter represents to have read and understands the brochure given to him at the time of rental which describes the coverage and limits.

Accept:          Decline:

Unlimited mileage, weekend special, and vacation special rates do not apply if vehicle is returned to a location other than the renting location. Rates do not include gasoline.

**Off paved road use prohibited.**

Vehicle must not be used or operated in Mexico, Canada or Washington, D.C.

| | |
|---|---|
| **TOTAL TIME AND MILEAGE CHARGE** | |

☐ RENTER AGREES TO PAY FOR FUEL PURCHASE OPTION
☐ RENTER FURNISHES ALL GAS INCLUDING TANK REFILL UPON RETURN.

| | | |
|---|---|---|
| PREPAID VOUCHER OR COUPONS | $ | |
| DEPOSITS | $ | **SUBTOTAL** |
| ADDITIONAL CASH DEPOSITS | $ | |
| ADDITIONAL CASH DEPOSITS | $ | **TOTAL CHARGE** |
| DEPOSIT TOTAL | $ | **LESS DEPOSITS** |
| REFUND | $ | **NET DUE RENTER** |
| | | **NET DUE BUDGET** |

** OF BUDGET'S OBLIGATIONS UNDER THIS AGREEMENT, INCLUDING ALL INSURANCE PROVISIONS HEREOF, ARE ... IF VEHICLE IS USED OR OPERATED IN VIOLATION OF THIS RENTAL AGREEMENT. HOWEVER, RENTER'S ... GATIONS AND BUDGET'S RIGHTS ARE STILL IN FORCE.
...TER AUTHORIZES BUDGET TO SUBMIT A CREDIT/DEBIT CARD VOUCHER (IF APPLICABLE) IN RENTER'S NAME FOR A PAYMENT.
...RENTER ASSUMES RESPONSIBILITY FOR ANY AND ALL PARKING AND TRAFFIC VIOLATIONS DURING THE TERM OF THE RENTAL.
I AGREE TO BE BOUND BY THE TERMS AND CONDITIONS ON BOTH SIDES OF THIS AGREEMENT.

X
RENTER'S SIGNATURE

X

CK. IN LOCATION

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

July 31, 2008
Client:     001106
Matter:     000007
Invoice #:     67271
Bill Atty:     PLA

Page:     1

RE: Humphries Lawsuit

For Professional Services Rendered Through   July 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours | |
|------|--------|-------------------------|-------|---|
| 06/23/2008 | CJC | Draft and send e-mail to court coordinator regarding impending judgment and objections to Humphries draft order. | 0.1 | |
| 06/27/2008 | CJC | Exchange e-mails with J. Callan regarding open records request from R. Humphries for property on Love Road; receive and review judgment in favor of ZBA from court; forward to city attorney's office, staff, and ZBA; telephone conference with chair of ZBA, L. Nance; forward e-mail to court coordinator regarding file marked copy of judgment and petitioners previously submitted motion to strike (0.6 hour total - no charge for 0.3 hour). | 0.3 | |
| 06/30/2008 | CJC | Receive and review e-mail from court coordinator regarding order denying motion to strike and forward to Humphries regarding status of order. | 0.1 | |
| 07/01/2008 | CJC | Exchange e-mails with court coordinator and petitioners regarding order denying motion to strike; draft and revise order denying motion to strike and granting extension of time and forward to Humphries and court. | 0.2 | |
| | | Total Professional Services | 0.7 | $115.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| CJC | Cindy J. Crosby | 0.7 | $165.00 | $115.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Long distance telephone charges | $0.08 |
| Total Disbursements | $0.08 |

| | | |
|---|---|---|
| Total Services | $115.50 | |
| Total Disbursements | $0.08 | |
| Total Current Charges | | $115.58 |
| PAY THIS AMOUNT | | $115.58 |

8/19/08
00011044

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

Carbon Copy

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Karla Nieman**

July 31, 2008
Client:      001106
Matter:      000008
Invoice #:      67219
Bill Atty:      PLA

Page:      1

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through   July 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 06/17/2008 | AA | Work on perfection of appeal; call to court administrator on final judgment. | 0.9 |
| 06/18/2008 | CRK | Draft and review revised order regarding plea to the jurisdiction; emails to K. Nieman regarding same. | 0.9 |
| 06/19/2008 | CRK | Draft and review revised order regarding plea to the jurisdiction; emails to opposing counsel and City staff regarding same. | 0.3 |
| 06/22/2008 | CRK | Draft and review notice of appeal and designation of clerk record. | 1.8 |
| 06/23/2008 | AA | Prepare for presentation to City Council; telephone call to K. Nieman. | 1.9 |
| 06/24/2008 | AA | Prepare and attend City Council Executive Session; telephone call from K. Nieman; telephone call to C. McNabb. | 3.0 |
| 06/27/2008 | AA | Conference with R. Moreno, court reporter for Judge Villa, regarding transcript of plea to the jurisdiction hearing; conference with M. McLean on order. | 0.9 |
| 6/30/2008 | AA | Conference with court administrator; two conferences with M. McLean regarding order; obtain signed order from court. | 1.3 |

July 31, 2008
Client: 001106
Matter: 000008
Invoice #: 67219

*Carbon Copy*

Page: 3

| | | |
|---|---|---|
| Total Services | $3,663.00 | |
| Total Disbursements | $287.31 | |
| Total Current Charges | | $3,950.31 |
| **PAY THIS AMOUNT** | | **$3,950.31** |







Dropped off: Jun 04, 2008          Cost. Ref. Matter 106.0016          Ref #2:
Payer: Shipper          Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment
• Distance Based Pricing, Zone 4

| Automation | CAFE | | |
|---|---|---|---|
| Tracking ID | 953746540110 | | |
| Service Type | FedEx Priority Overnight | | |
| Package Type | Customer Packaging | | |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | 21.0 lbs, 9.5 kgs | | |
| Delivered | Jun 04, 2008 09:28 | Transportation Charge | 89.10 |
| Svc Area | A1 | Discount | -8.91 |
| Signed by | L.PACHECO | Fuel Surcharge | 22.45 |
| FedEx Use | 000000000/0081530/_ | **Total Charge**          **USD** | **$102.64** |

**Sender**
BHDA LLP
Bickerstaff Heath Delgado Acos
816 Congress Avenue
AUSTIN TX 78701-2443 US

**Recipient**
ALEX ACOSTA
Bickerstaff Heath Delgado Acos
1112 Montana Ave
EL PASO TX 79902 US



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

**34407**

**BICKERSTAFF HEATH DELGADO ACOSTA LLP**
OPERATING ACCOUNT
816 CONGRESS AVENUE, SUITE 1700
AUSTIN, TX 78701

FROST NATIONAL BANK
MEMBER: CULLEN/FROST BANKERS, INC.
www.frostbank.com
NOT VALID AFTER 120 DAYS

30-9/1140

07/15/2008

PAY TO THE
ORDER OF    Clerk, Eighth Court of Appeals

$    $175.00

One Hundred Seventy Five Dollars and 00/100************************************************************************************DOLLARS

Clerk, Eighth Court of Appeals
500 E. San Antonio Street
Suite 1203
El Paso, TX 79901

TWO SIGNATURES REQUIRED IF OVER $500.00

MEMO

AUTHORIZED SIGNATURE

⑈034407⑈ ⑆114000093⑆    5910718 29⑈

🔒 SECURITY FEATURES INCLUDED. DETAILS ON BACK. 🔒

**BICKERSTAFF HEATH DELGADO ACOSTA LLP**

| INVOICE | DATE | DESCRIPTION | NET |
|---|---|---|---|
| | 07/15/2008 | Filing Fees. | 175.00 |

**34407**

Check# / Date    34407    07/15/2008    Clerk, Eighth Court of Appeals    $175.00

**BICKERSTAFF HEATH DELGADO ACOSTA LLP**

| INVOICE | DATE | DESCRIPTION | NET |
|---|---|---|---|
| | 07/15/2008 | Filing Fees. | 175.00 |

**34407**

Check# / Date    34407    07/15/2008    Clerk, Eighth Court of Appeals    $175.00

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

*Carbon Copy*

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Karla Nieman**

| | |
|---|---|
| June 27, 2008 | |
| Client: | 001106 |
| Matter: | 000008 |
| Invoice #: | 66594 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through   June 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 06/03/2008 | CRK | Emails to City staff regarding hearing; review affidavit proof. | 0.2 |
| 06/03/2008 | DB | Create index of authorities; print cases and statutes; make copies. | 3.1 |
| 06/04/2008 | AA | Conference with K. Nieman; conference with court administrator confirming hearing on plea to the jurisdiction and delivering case law in support of plea by notebook. | 1.2 |
| 06/06/2008 | CRK | Review plaintiff's amended pleadings and response to plea to the jurisdiction. | 2.8 |
| 06/07/2008 | CRK | Draft and review defendant's supplement to plea to the jurisdiction; prepare for hearing. | 6.8 |
| 06/09/2008 | CRK | Conferences with City staff and engineering staff regarding hearing issues; prepare for hearing; attend hearing regarding defendant's original and supplemental plea to the jurisdiction. | 9.2 |
| 06/09/2008 | AA | Work on supplemental plea to the jurisdiction; file supplemental plea at courthouse; meet with A. Schubert; attend hearing. | 8.5 |
| 06/12/2008 | CRK | E-mails to/from City staff regarding meeting of Council; telephone call from opposing counsel regarding jurisdiction issues and settlement; email to K. Nieman regarding same. | 0.4 |

June 27, 2008
Client: 001106
Matter: 000008
Invoice #: 66594

*Carbon Copy*

Page: 2

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 06/12/2008 | AA | Correspondence from M. McLean; strategy on remaining claims. | 0.9 |
| 06/13/2008 | CRK | Review letter from trial court and email from opposing counsel regarding court ruling; telephone calls to K. Nieman and A. Acosta regarding same; review interlocutory appeal issues. | 1.2 |
| 06/13/2008 | AA | Analysis of Judge's ruling and perfection of appeal. | 0.9 |
| | | Total Professional Services | 35.2 | $5,482.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| \A | Alejandro Acosta | 11.5 | $165.00 | $1,897.50 |
| CRK | Charles R. Kimbrough | 20.6 | $165.00 | $3,399.00 |
| DB | Deborah Broadway | 3.1 | $60.00 | $186.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Copying charges | $255.60 |
| Postage | $4.80 |
| Total Disbursements | $260.40 |

| | |
|---|---|
| Total Services | $5,482.50 |
| Total Disbursements | $260.40 |
| Total Current Charges | $5,742.90 |
| **PAY THIS AMOUNT** | $5,742.90 |

Humphries ~ Bickerstaff Vendor file

√30125

# Reimbursement Form / Expense Report

NAME: Cindy J. Crosby

DATE:

CLIENT NUMBER: 1106-007    ( Cost 201-01 )

BUSINESS PURPOSE: Attend Court Hearing

DATE(S) OF EXPENSE(S): 5/14/2008

DESTINATION/COMMENT: El Paso

## Expenses To Be Reimbursed (Expense Check will Be Issued)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | - |
| Mileage @ $0.505/Mile-Enter Mileage> | | | | | | | - |
| Car Rental | | | | | | | - |
| Fuel | | | | | | | - |
| Parking | | | | | | | - |
| Airfare | 387.50 | | | | | | 387.50 |
| Hotel | | | | | | | - |
| Meals | | | | | | | - |
| Other: | | | | | | | - |
| | | | | | | Total to Be Reimbursed | 387.50 |

## Expenses Charged on Firm American Express Card  (No Reimbursement Required)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | - |
| Car Rental | | | | | | | - |
| Fuel | | | | | | | - |
| Parking | | | | | | | - |
| Airfare | | | | | | | - |
| Hotel | | | | | | | - |
| Meals | | | | | | | - |
| Other: | | | | | | | - |
| | | | | | | Total AMEX Charges | - |

Signature: Cindy Crosby     Date:

Approval:     Date:

***Please see detailed instructions on the back of this form***     Revised February 2008

From: Southwest Airlines <SouthwestAirlines@mail.southwest.com>
To: SINDYCJ@aol.com
Subject: Ticketless Confirmation - CROSBY/CAROLYN - 2XZGUY
Date: Thu, 1 May 2008 1:50 pm

 Southwest
Airlines
Receipt and

## Receipt and Itinerary as of 05/01/08 1:49 PM

## Confirmation
## Number
## 2XZGUY

 Where
Will I
Sit?

Confirmation Date: 05/01/08
Received: CAROLYN

## Passenger Information

| Passenger Name | Account Number | Ticket# | Expiration[1] |
|---|---|---|---|
| CROSBY/CAROLYN | 00000064541050 | 526-2300955389-2 | 05/01/09 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

## Itinerary

| Date | Flight | Routing Details |
|---|---|---|
| Wed May 14 | 3828 | Depart AUSTIN TX (AUS) at 7:45 AM<br>Arrive in EL PASO TX (ELP) at 8:15 AM |
| Wed May 14 | 2815 | Depart EL PASO TX (ELP) at 9:00 PM<br>Arrive in AUSTIN TX (AUS) at 11:30 PM |

## Cost and Payment Summary

| | |
|---|---|
| Air | $ 342.32 |
| Tax | $ 32.68 |
| PFC Fee | $ 7.50 |
| Security Fee | $ 5.00 |

**Total Payment: $387.50**

Current payment(s)
05/01/08 VISA xxxxxxxxxxxx5028 Ref 526-2300955389-2 $387.50

## Fare Rule(s)

Valid only on Southwest Airlines. All travel involving funds from this
Confirmation Number must be completed by the expiration date. Any
change to this itinerary may result in a fare increase.

Fare Calculation:

ADT- 1 AUSWNELP YL 184.00 ELPWNAUS YL 184.00 $368.00
ZP7.00 XFAUS4.50 ELP3.00 AYAUS2.50 ELP2.50 $387.50

## Important Checkin Requirement

Passengers who do not obtain a boarding pass and are not present
and available for boarding in the departure gate area at least ten
minutes prior to scheduled departure time may have their reserved
space cancelled and will not be eligible for denied boarding
compensation.

## Southwest Airlines Co. Notice of Incorporated Terms

Air transportation by Southwest Airlines is subject to Southwest
Airlines' Passenger Contract of Carriage, the terms of which are
incorporated by reference.

## Notice of Incorporated Terms



## Additional Information for Travelers

Online Checkin | Free Baggage Allowance | Checkin Requirements | Print
Security Document
Inflight Service | Travel Tips | Refund Information | Privacy Policy | Southwest
Airlines Destinations

We can notify you of flight departure or arrival status via text messages on your
cell phone, pager, personal digital assistant (PDA), or e-mail account. Or, use
our automated phone service by calling 1-888-SWA-TRIP.

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

*KMN*
*Reviewed*
*3/18/08*

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

February 29, 2008
Client:     001106
Matter:     000008
Invoice #:     65394
Bill Atty:     PLA

Page:     1

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through    February 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/17/2008 | CRK | Telephone calls from and to A. Acosta regarding pleadings and fact issues; draft and review original answer revisions. | 0.8 |
| 01/18/2008 | AA | Conference with K. Neiman; prepare answer; review documentation. | 2.5 |
| 01/30/2008 | AA | Review documents; prepare disclosure response. | 3.5 |
| 02/04/2008 | AA | Call to K. Neiman regarding tax services. | 3.4 |
| 02/05/2008 | AA | Prepare for meeting with M. Grissom. | 1.2 |
| 02/07/2008 | AA | Telephone call to K. Neiman; telephone call to M. Grissom. | 0.5 |
| 02/08/2008 | AA | Conference with M. Grissom. | 0.4 |
| 02/12/2008 | AA | Correspondence and documents from K. Neiman; prepare for meeting with M. Grissom. | 3.5 |
| 02/13/2008 | AA | Prepare for and conference with M. Grissom from City Inspection/Economic Development site visitation. | 4.0 |

| | | Total Professional Services | 19.8 | $3,267.00 |
|--|--|--|--|--|

## BILLING RECAP

|     |                      | Hours | Rate     | Amount     |
|-----|----------------------|-------|----------|------------|
| AA  | Alejandro Acosta     | 19.0  | $165.00  | $3,135.00  |
| CRK | Charles R. Kimbrough | 0.8   | $165.00  | $132.00    |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| National Legal - Texas - Oversize copies, color copies, CD burns, 01/14/08. | $106.52 |
| Total Disbursements | $106.52 |

| | |
|--|--|
| Total Services | $3,267.00 |
| Total Disbursements | $106.52 |
| Total Current Charges | $3,373.52 |
| PAY THIS AMOUNT | $3,373.52 |

3/21/08
OK

4/2/08
00691160

# National Legal - Texas

1609 Shoal Creek, Suite 320
Austin, TX 78701
(512) 473-8888
EIN # 56-2418743

✓ 28360

| BILL TO | | DATE | INVOICE # |
|---|---|---|---|
| Bickerstaff,Heath,Pollan & Caroom<br>816 Congress,Suite 1700<br>Austin,Texas 78701 | | 1/14/2008 | 17221 |

# Invoice

| ORDERED BY | CLIENT REF # | REP | TERMS |
|---|---|---|---|
| Chuck Kimbrough | 1106.00 | JE | Due on receipt |

| DESCRIPTION (6001-001-01) | QUANTITY | AMOUNT |
|---|---|---|
| Grade C Copy Work | 203 | 30.45T |
| 11x17 Copy Work | 17 | 5.95T |
| Color Copies 8.5x11 | 3 | 3.75T |
| Color Copies 11x17 | 1 | 2.50T |
| Oversize Copies - per square foot | 35 | 43.75T |
| CD Burns | 1 | 12.00T |

WCS
1-21-08

| | |
|---|---|
| Sales Tax (8.25%) | $8.12 |
| **Total** | **$106.52** |

All Invoices are due on receipt. Your signature above is an agreement that the above described work has been authorized and received. The party above assures payment of this invoice within 30 days. Interest at the rate of 1.5% will be charged on invoices not paid within 30 days.

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

| | |
|---|---|
| March 31, 2008 | |
| Client: | 001106 |
| Matter: | 000008 |
| Invoice #: | 65736 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through   March 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 02/16/2008 | CRK | Review documents from City; draft and review discovery responses. | 2.1 |
| 02/18/2008 | CRK | Draft and review discovery response. | 2.0 |
| 02/18/2008 | AA | Correspondence to K. Nieman regarding request for disclosures. | 0.3 |
| 02/19/2008 | AA | Conference with K. Nieman regarding disclosure and water issues; telephone call to K. Nieman regarding insurance issues; prepare audit response. | 0.7 |
| 02/22/2008 | AA | Receive and review plaintiff's request for admissions and interrogatories; conference with H. Davis on discovery. | 3.1 |
| 02/26/2008 | AA | Review documents provided by M. Grissom on liability issues. | 2.0 |
| 03/01/2008 | CRK | Draft and revise plea to the jurisdiction; analyze plaintiff's pleadings and research regarding legal issues. | 4.0 |
| 03/02/2008 | CRK | Draft and revise plea to the jurisdiction; research regarding legal issues. | 7.5 |
| 3/03/2008 | CRK | Draft and review plea to the jurisdiction; review City documents and research regarding same. | 6.2 |
| 03/04/2008 | BBY | Analyze issues regarding nuisance. | 2.2 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/05/2008 | CRK | Draft and review plea to the jurisdiction; review City documents regarding same. | 1.9 |
| 03/05/2008 | BBY | Continue analysis of issues regarding plaintiff's nuisance claim; revise plea to the jurisdiction; brief section regarding nuisance. | 5.2 |
| 03/06/2008 | CRK | Draft and review plea to the jurisdiction, review City documents regarding same. | 4.0 |
| 03/07/2008 | CRK | Telephone calls to K. Nieman regarding legal/factual issues; draft and review plea to the jurisdiction; review City documents regarding same. | 3.9 |
| 03/07/2008 | BBY | Analyze issues regarding prescriptive easements. | 0.2 |
| 03/07/2008 | AA | Conference with K. Nieman and preparation of plea to the jurisdiction. | 4.1 |
| 3/08/2008 | CRK | Draft and review plea to the jurisdiction; review City documents and email to K. Nieman regarding same. | 3.5 |
| 03/11/2008 | CRK | Telephone calls to City staff and opposing counsel regarding discovery issues; review City documents for discovery. | 1.5 |
| 03/12/2008 | CCR | Receive assignment and file; meet with C. Kimbrough. | 0.7 |
| 03/13/2008 | CCR | Read entire file and begin to draft responses to interrogatories, request for production and request for admissions. | 5.0 |
| 03/14/2008 | CCR | Draft discovery responses. | 6.0 |
| 03/14/2008 | CRK | Telephone calls to and from A. Shubert regarding factual issues; draft and review discovery responses. | 1.2 |

|  |  | Total Professional Services | 67.3 | $11,104.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 10.2 | $165.00 | $1,683.00 |
| BBY | Brad Young | 7.6 | $165.00 | $1,254.00 |
| CCR | Claudia C. Russell | 11.7 | $165.00 | $1,930.50 |
| CRK | Charles R. Kimbrough | 37.8 | $165.00 | $6,237.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Delivery Service | $2.02 |
| Copying charges | $1.65 |
| Total Disbursements | $3.67 |

| | |
|---|---|
| Total Services | $11,104.50 |
| Total Disbursements | $3.67 |
| Total Current Charges | $11,108.17 |
| **PAY THIS AMOUNT** | **$11,108.17** |

4/p·9/08

PAID
00693140

√ 29180

# BICKERSTAFF HEATH DELGADO ACOSTA LLP
## Attorneys at Law

AUSTIN
DALLAS
EL PASO
HOUSTON

## ERRAND REQUEST

**Requested By:**   Denise Burk/Lorrie Mares     **Date: February 27, 2008 2:04 PMPM**

**Deadline:**   ASAP

**Deliver to:**   N/A

**Pick up from:**   Bea Alvarez
City Hall, 9th Floor

**Pick up of:**   -Larry Nance Verification
-Business Record Affidavit

**Instructions:**   pick up and bring back to office

**Get Signature Of:**     **Client/Matter No.: 1106.08**

| Rec'd By: _____ | Printed Name: _____ |
|---|---|
| Date: _____ | Time: _____ |

Time Completed: _____    Date: _____

By: _____    Mileage: _____ $4 X $0.505 = $2.02$

*THANK YOU!*

Acct no. 6001     Dept. 001-03

Client/Matter No. 1106.08

Initials _____     Date 02/29/2008

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

January 31, 2008
Client:      001106
Matter:    000008
Invoice #:    65145
Bill Atty:    PLA

Page:    1

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through  January 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 01/04/2008 | CRK | Review plaintiff's pleading; draft and review Original Answer. | 1.1 |
| 01/04/2008 | AA | Conference with K. Neiman; conference with H. Davis; prepare Rule 11 letter; review documents. | 2.5 |
| 01/05/2008 | CRK | Review plaintiff's pleadings; research regarding pleading issues; draft and review Original Answer; email to A. Acosta regarding same. | 4.9 |
| 01/08/2008 | AA | Review documents provided by City of El Paso in preparation for meeting; conference with H. Davis. | 4.2 |
| 01/09/2008 | CRK | Review documents from City. | 4.3 |
| 01/10/2008 | CRK | Review documents from City; research regarding defense issues. | 6.6 |
| 01/11/2008 | AA | Conference with H. Davis; further review of documents. | 3.4 |
| 01/14/2008 | AA | Conference with K. Neiman and M. Dailey; visit site. | 3.6 |
| 01/15/2008 | AA | Prepare for and meet with K. Neiman. | 4.1 |

Total Professional Services    34.7    $5,725.50

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| AA | Alejandro Acosta | 17.8 | $165.00 | $2,937.00 |
| CRK | Charles R. Kimbrough | 16.9 | $165.00 | $2,788.50 |

| | | |
|---|---|---|
| Total Services | $5,725.50 | |
| Total Current Charges | | $5,725.50 |
| **PAY THIS AMOUNT** | | $5,725.50 |

2/15/08

PAID
00686893

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

|  |  |
|---|---|
| March 31, 2008 | |
| Client: | 001106 |
| Matter: | 000007 |
| Invoice #: | 65735 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Humphries Lawsuit

For Professional Services Rendered Through   March 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/18/2008 | CJC | Telephone call with L. Castle regarding compilation of materials; revise return to writ document. | 0.9 |
| 02/19/2008 | CJC | Telephone calls with L. Castle and J. Callahagn regarding copies and certification of same; exchange e-mails with staff; revise records affidavit. | 0.8 |
| 02/21/2008 | CJC | Review materials received from L. Castle; revise return of writ; listen to ZBA meeting tapes. | 2.3 |
| 02/22/2008 | CJC | Telephone call to L. Castle to discuss submission materials; revise writ; review materials and listen to ZBA meeting; telephone calls from L. Castle. | 2.4 |
| 02/24/2008 | CJC | Finish listening to ZBA meeting tapes; revise writ; draft letter to court. | 1.1 |
| 02/25/2008 | CJC | Revise return to writ of certiorari; telephone conference with L. Castle regarding documents and proceedings; listen to audio cassette tapes; exchange e-mails with Chair of ZBA regarding coordinating signatures. | 5.1 |
| 02/26/2008 | CJC | Organize and oversee compilation of over 500 pages of materials for return to writ; finalize return document; exchange telephone calls and e-mails with Chair of ZBA; exchange e-mails and telephone conference with City Attorney's office regarding business record affidavit; draft letter to court regarding return and objection to intervenor. | 5.9 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 02/27/2008 | CJC | Finalize letter to court; draft judgment; finalize instructions to El Paso office on filing return to writ. | 1.2 |
| 02/28/2008 | CJC | E-mail to L. Gordon; exchange e-mails with L. Nance and ZBA Board; call court coordinator; draft letter to court requesting hearing and forward orders to other parties; review recorded documents received. | 0.7 |
| 03/04/2008 | CJC | Receive call from J. Callen to discuss City Council agenda; review e-mail from L. Gordon. | 0.4 |
| 03/05/2008 | CJC | Telephone call to L. Castle to discuss St. Marks application; discussion with L. Cuellar and forward e-mail. | 0.4 |
| 03/11/2008 | CJC | Telephone conference with R. Humphries regarding filing writ; telephone call from court coordinator regarding scheduling hearing; telephone call to City Attorney's office. | 0.5 |
| 03/12/2008 | CJC | Telephone call from R. Humphries to discuss order to strike intervenor; revise order; exchange e-mails with R. Humphries; e-mail to L. Gordon regarding training. | 1.7 |
| 03/14/2008 | CJC | Return telephone call to J. Keller regarding setting schedule for motion to strike; telephone call to court scheduling return to writ; draft and send letter to other parties regarding same; e-mail to L. Gordon regarding schedule; e-mail to L. Castle. | 0.4 |

|  |  | Total Professional Services | 23.8 | $3,927.00 |
|--|--|------------------------------|------|-----------|

## BILLING RECAP

| | | Hours | Rate | Amount |
|--|--|-------|------|--------|
| CJC | Cindy J. Crosby | 23.8 | $165.00 | $3,927.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Carolyn Crosby - Travel to El Paso, car rental, 02/13/08. | $16.20 |
| Carolyn Crosby - Parking at hearing, El Paso, 02/13/08. | $12.75 |
| Delivery Service | $4.04 |
| Postage | $37.72 |
| Copying charges | $78.30 |
| Long distance telephone charges | $3.68 |

## DISBURSEMENTS

**Description of Disbursements**                                    **Amount**

Overnight delivery service                                          $93.00

Westlaw Research                                                    $49.25

Fax charges                                                         $2.50

                              Total Disbursements                  $297.44

                    Total Services              $3,927.00
                    Total Disbursements         $297.44
                    Total Current Charges       $4,224.44
                    PAY THIS AMOUNT             $4,224.44

4/30/08

00693250

√29182

# BICKERSTAFF HEATH DELGADO ACOSTA LLP
## Attorneys at Law

AUSTIN
DALLAS
EL PASO
HOUSTON

## ERRAND REQUEST

**Requested By:** Denise Burk/Lorrie Mares   **Date: February 28, 2008**

**Deadline:** THIS MORNING

**Deliver to:** Laura Gordon at City Attorney's Office

**Delivery of:** Complete file-stamped copy of First Amended Answer and Return to Writ of Certiorari

**Pick up from:** N/A

**Pick up of:** N/A

**Instructions:** **Need signed receipt that City Attorney's office received copy.**

**Get Signature Of:**          **Client/Matter No.: (Austin) 1106.07**

| Rec'd By: | Printed Name: |
|---|---|
| Date: 2\|28 | Time: 8:49 |

Time Completed: _____     Date: _____

By: _____     Mileage: 4 x $0.505 = $2.02

### PLEASE RETURN TO

Acct no. 6001   Dept. 001-03   *LORRIE*

*THANK YOU!*

Client/Matter No. 1106.07

Initials ___   Date 02/29/2008

P.O. Box 1649 • El Paso, Texas 79949-1649 • TEL (915) 533-1810 • FAX (915) 533-1841

V 29179

# BICKERSTAFF HEATH DELGADO ACOSTA LLP
## Attorneys at Law

AUSTIN
DALLAS
EL PASO
HOUSTON

## ERRAND REQUEST

**Requested By:**   Denise Burk/Lorrie Mares     **Date:** February 27, 2008 2:14 PMPM

**Deadline:**   TODAY

**Deliver to:**

**Pick up from:**   Court Coordinator Marissa Andrade, 346th, 7th Floor

**Pick up of:**   Signed:
a) Order Denying Motion to Dismiss; and
b) Order Denying Plea to Jurisdiction

**Instructions:**   ~~File original(s) and~~ retain file-marked copies.

**Get Signature Of:**                    **Client/Matter No.: (Austin)** 1106.07

| Rec'd By: _____ | Printed Name: _____ |
| Date: _____ | Time: _____ |

**Time Completed:** _____     **Date:** _____

**By:** _____     **Mileage:** ___4___ × $0.505 = $2.02

### THANK YOU!

Acct no. 6001   Dept. 001 - 03

Client/Matter No. 1106. 07

Initials _____ Date 02/29/2008

P.O. Box 1649 • El Paso, Texas 79949-1649 • TEL (915) 533-1810 • FAX (915) 533-1841

# Reimbursement Form/Expense Report

NAME:  
DEPT.:  
CLIENT NUMBER:  
BUSINESS PURPOSE:  
DATE(S) OF EXPENSE(S):  
DESTINATION:  

## Expenses To Be Reimbursed (If Items Checked With Receipt Attached, Place "R" in Receipt Column)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi/Rides | | | | | | | |
| Mileage @ .485/Mile | | | | | | | 16.20 |
| Car Rental | | | | | | | |
| Public | | | | | | | 12.75 |
| Parking | | 4.00 | | | | | |
| Airfare | | | | | | | |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other | | | | | | | |

Total To Be Reimbursed 21.95

## Expenses Charged on Firm AMEX (No Reimbursement Required)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|
| Taxi/Rides | | | | | | |
| Car Rental | | | | | | |
| Public | | | | | | |
| Parking | | | | | | |
| Airfare | | | | | | |
| Hotel | | | | | | |
| Meals | | | | | | |
| Other | | | | | | |

Total AMEX Charges

Date  
Date  

Signature  
Approval

ENTERPRISE LEASING COMPANY - WEST, 6701 CONVAIR RD STE T, EL PASO, TX 799251029 (915) 779-2260

**RENTAL AGREEMENT  REF#**
575546            2FSJ42

**RENTER**
CROSBY, CAROLYN

**DATE & TIME OUT**
02/12/2008   06:01 PM
**DATE & TIME IN**
02/13/2008   06:12 PM

**BILLING CYCLE**
24-HOUR

**VEH #1 2008 CHRY PTCR 4DR**
VIN# 3A8FY48B78T144765
LIC# 586XNN
MILES DRIVEN  120

**SUMMARY OF CHARGES**

| Charge Description | Date | Quantity | Per | Rate | Total |
|---|---|---|---|---|---|
| TIME & DISTANCE | 02/12 - 02/13 | 1 | DAY | $24.24 | $24.24 |
| REFUELING CHARGE | 02/12 - 02/13 | | | | $0.00 |
| | | | | Subtotal: | $24.24 |
| **Taxes & Surcharges** | | | | | |
| AIRPORT SURCHARGE | 02/12 - 02/13 | | | 10% | $2.42 |
| SUNBOWL TAX | 02/12 - 02/13 | | | 5% | $1.41 |
| TEXAS MOTOR VEHICLE RENTAL TAX | 02/12 - 02/13 | | | 10% | $2.82 |
| TEXAS REIMBURSEMENT FEE | 02/12 - 02/13 | 1 | DAY | $1.50 | $1.50 |
| | | | Total Charges: | | $32.39 |

**Total Amount Due**       $0.00

**PAYMENT INFORMATION**

| AMOUNT PAID | TYPE | CREDIT CARD NUMBER |
|---|---|---|
| $32.39 | American Express | XXXXXXXXXXX1008 PENDING |

*½ was personal use*

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Amount of Discount | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|---|
| Client 1106-007-CJC | | | | | | | | | |
| User Name CROSBY,CINDY (5640019) | | | | | | | | | |
| Day 02/11/2008 | | | | | | | | | |
| Totals for Included | 0:01:05 | | | 0:01:05 | $9.03 | $5.49 | $3.54 | $0.24 | $3.78 |
| Totals for Day 02/11/2008 | 0:01:05 | | | 0:01:05 | $9.03 | $5.49 | $3.54 | $0.24 | $3.78 |
| Totals for User Name CROSBY,CINDY (5640019) | 0:01:05 | | | 0:01:05 | $9.03 | $5.49 | $3.54 | $0.24 | $3.78 |
| Totals for Client 1106-007-CJC | 0:01:05 | | | 0:01:05 | $9.03 | $5.49 | $3.54 | $0.24 | $3.78 |
| | | | | | | | | | |
| Client 1106-07-CJC-BV | | | | | | | | | |
| User Name VRAGEL,BECKY (1034639) | | | | | | | | | |
| Day 02/27/2008 | | | | | | | | | |
| Totals for Included | 0:00:55 | | | 0:00:55 | $8.29 | $5.04 | $3.25 | $0.21 | $3.46 |
| Totals for Excluded | 0:03:06 | | | 0:03:06 | $39.41 | $0.00 | $0.00 | $2.60 | $42.01 |
| Totals for Day 02/27/2008 | 0:04:01 | | | 0:04:01 | $47.70 | $5.04 | $3.25 | $2.81 | $45.47 |
| Totals for User Name VRAGEL,BECKY (1034639) | 0:04:01 | | | 0:04:01 | $47.70 | $5.04 | $3.25 | $2.81 | $45.47 |
| Totals for Client 1106-07-CJC-BV | 0:04:01 | | | 0:04:01 | $47.70 | $5.04 | $3.25 | $2.81 | $45.47 |


**Dropped off:** Feb 26, 2008
**Payer:** Shipper
Ref #2

* Fuel Surcharge - FedEx has applied a fuel surcharge of 18.50% to this shipment.
* Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | CAFE | **Sender** | **Recipient** |
| Tracking ID | 723655140905 | Chrissie Eastin | Lorrie Mares |
| Service Type | FedEx Priority Overnight | Bickerstaff, Heath, Smiley, Po | Bickerstaff Heath Delgado Acos |
| Package Type | Customer Packaging | 816 Congress Avenue | 1112 Montana Avenue |
| Zone | 04 | AUSTIN TX 78701 US | EL PASO TX 79902 US |
| Packages | 1 | | |
| Rated Weight | 20.0 lbs, 9.1 kgs | | |
| Delivered | Feb 27, 2008 09:27 | Transportation Charge | 87.20 |
| Svc Area | A1 | Discount | -8.72 |
| Signed by | F.BARRAZA | Fuel Surcharge | 14.52 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** USD | **$93.00** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

| | |
|---|---|
| January 31, 2008 | |
| Client: | 001106 |
| Matter: | 000000 |
| Invoice #: | 65143 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: General Matters

For Professional Services Rendered Through  January 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours | |
|---|---|---|---|---|
| 01/14/2008 | CRH | Telephone conference regarding election issue. | 0.3 | |
| | | Total Professional Services | 0.3 | $94.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| CRH | Robert Heath | 0.3 | $315.00 | $94.50 |

| Total Services | $94.50 | |
| Total Current Charges | | $94.50 |
| PAY THIS AMOUNT | | $94.50 |

# Bickerstaff Heath Delgado Acosta LLP

818 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: City Attorney**

February 29, 2008
Client:     001106
Matter:    000000
Invoice #:   65392
Bill Atty:    PLA

Page:       1

RE: General Matters

For Professional Services Rendered Through   February 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours | |
|------|--------|-------------------------|-------|---|
| 01/17/2008 | CRH | Election issue: Telephone conference. | 0.4 | |
| | | Total Professional Services | 0.4 | $126.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CRH | Robert Heath | 0.4 | $315.00 | $126.00 |

| | | |
|---|---|---|
| Total Services | $126.00 | |
| Total Current Charges | | $126.00 |
| PAY THIS AMOUNT | | $126.00 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

## ACCOUNT STATUS

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901

**Attention: City Attorney**

April 15, 2008
Client:     001106
Matter:     000000
Bill Atty:     PLA

RE: General Matters

| Invoice Number | Invoice Date | Services | Disbursements | Interest | Tax | Total |
|---|---|---|---|---|---|---|
| 65143 | January 31, 2008 | $94.50 | $0.00 | $0.00 | $0.00 | $94.50 |
| 392 | February 29, 2008 | $126.00 | $0.00 | $0.00 | $0.00 | $126.00 |
| | | | | **Total Remaining Balance Due** | | **$220.50** |

## AGED ACCOUNTS RECEIVABLE

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|
| $0.00 | $126.00 | $94.50 | $0.00 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Joyce Wilson**

October 31, 2007
| | |
|---|---|
| Client: | 001106 |
| Matter: | 000007 |
| Invoice #: | 64080 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Humphries Lawsuit

For Professional Services Rendered Through   October 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours | |
|---|---|---|---|---|
| 10/15/2007 | CJC | Review and respond to e-mail from E. Rodriguez regarding suit against ZBA and St. Mark's Church. | 0.1 | |
| | | Total Professional Services | 0.1 | $17.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| CJC | Cindy J. Crosby | 0.1 | $170.00 | $17.00 |



RECEIVED
NOV 05 2007
CITY OF EL PASO
CITY MANAGER'S OFFICE

| | |
|---|---|
| Total Services | $17.00 |
| Total Current Charges | $17.00 |
| **PAY THIS AMOUNT** | **$17.00** |



# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

November 30, 2007
Client:          001106
Matter:        000007
Invoice #:      64397
Bill Atty:          PLA

Page:              1

RE: Humphries Lawsuit

For Professional Services Rendered Through   November 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 10/16/2007 | CJC | Telephone conference with E. Rodriguez regarding St. Marks; receive e-mail from E. Rodriguez including preliminary review of petition. | 0.5 |
| 10/19/2007 | CJC | Confer with E. Rodriguez regarding fax received from Gordon & Mott; forward e-mail response to H. Davis and E. Rodriguez regarding representation. | 0.1 |
| 10/22/2007 | CJC | Return call and discuss needed file documents with J. Callan. | 0.1 |
| 10/25/2007 | CJC | Review and respond to e-mail from E. Rodriguez; review minutes, notice and analyze recent caselaw regarding similar Zoning Board of Adjustment cases and issues. | 1.7 |
| 10/29/2007 | BBY | Analyze issues regarding Board of Adjustment appeal. | 0.6 |
| 10/31/2007 | CJC | In depth review of petition for writ of certiorari; complete review of petition; draft chronology of events; exchange e-mails with City Attorney staff (J. Callahan, L. Gordon and C. McNabb) regarding direction; analyze applicable state law provisions and recent Texas Supreme Court case. | 2.6 |
| 11/01/2007 | CJC | Draft answer; exchange e-mails with City Attorney staff. | 1.1 |
| 11/05/2007 | CJC | Receive telephone call from L. Gordon regarding call from court coordinator; call to M. Andrade, court coordinator, and discuss status and judge's conference. | 0.2 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/05/2007 | BBY | Continue analysis of issues regarding Zoning Board of Adjustment and appellate procedures. | 0.2 |
| 11/06/2007 | BBY | Revise draft of original answer; draft motion for summary judgment. | 1.7 |
| 11/13/2007 | CJC | Exchange e-mails with City Attorney's office regarding procedural issues and scheduling trip to El Paso to advise Zoning Board of Adjustment. | 0.2 |
| 11/15/2007 | CJC | Review and respond to e-mail from J. Callan; forward draft answer and motion for summary judgment; telephone call to J. Callan to follow up on e-mail regarding filing. | 0.3 |

Total Professional Services  9.3  $1,534.50

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| BBY | Brad Young | 2.5 | $165.00 | $412.50 |
| CJC | Cindy J. Crosby | 6.8 | $165.00 | $1,122.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Long distance telephone charges | $0.89 |
| Westlaw Research | $215.27 |
| Total Disbursements | $216.16 |

| Total Services | $1,534.50 |
| Total Disbursements | $216.16 |
| Total Current Charges | $1,750.66 |
| **PAY THIS AMOUNT** | **$1,750.66** |

12/17/07

12/28/07

00682773

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

December 31, 2007
Client:     001106
Matter:     000007
Invoice #:     64766
Bill Atty:     PLA

Page:     1

RE: Humphries Lawsuit

For Professional Services Rendered Through    December 15, 2007

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 11/16/2007 | CJC | Review e-mail from J. Callan on receipt of proposed filing documents. | 0.1 |
| 11/20/2007 | CJC | E-mail to L. Gordon regarding filing documents. | 0.1 |
| 11/23/2007 | CJC | Review and respond to e-mail from C. McNabb regarding proposed motion for summary judgment and answer. | 0.1 |
| 11/28/2007 | BBY | Analyze issues regarding conference hearing. | 0.2 |
| 11/28/2007 | CJC | Telephone call from court coordinator regarding setting schedule for judge's conference. | 0.2 |
| 11/30/2007 | BBY | Continue analysis of issues regarding conference with judge. | 0.1 |
| 11/30/2007 | CJC | Telephone call and e-mail to L. Gordon regarding judge's conference; telephone conference with C. McNabb and staff regarding judge's conference. | 0.4 |
| 12/03/2007 | CJC | Exchange e-mails with H. Hutchon regarding pleadings; call to H. Hutchon. | 0.2 |
| 12/03/2007 | BBY | Analyze issues regarding Humphries lawsuit. | 0.1 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 12/04/2007 | CJC | Review and respond to e-mails from C. McNabb; receive telephone call from M. Andrade, court coordinator, regarding schedule; forward same to City Attorney's office; review and analyze caselaw cited by H. Hutchon and respond to e-mail from H. Hutchon regarding citation and service; analyze state law civil rules regarding motion to quash and special appearance; exchange e-mails with City Attorney staff. | 1.1 |
| 12/04/2007 | BBY | Analyze issues regarding service of process. | 0.1 |
| 12/05/2007 | CJC | Respond to and exchange e-mails with H. Hutchon regarding request for telephone conference to discuss judge's conference. | 0.2 |
| 12/07/2007 | CJC | Telephone conference with H. Hutchon regarding judge's conference; analyze applicable state law and Attorney General opinions; draft letter to court detailing appearance and statutory requirements for filing and answer; analyze possible options under civil procedures to appear at judge's conference. | 1.7 |
| 12/07/2007 | BBY | Review draft letter to court; analyze issues regarding amicus brief. | 0.8 |
| 12/08/2007 | CJC | Review certificate of service and revise letter to court regarding judge's conference; analyze state law regarding 10-day limitation; travel to El Paso to attend ZBA meeting and judge's conference. | 2.6 |
| 12/10/2007 | CJC | Attend ZBA meeting; revise letter to judge regarding conference and send to all parties; discuss with E. Rodriguez and H. Hutchon. | 1.1 |
| 12/12/2007 | CJC | Attend judge's conference; return travel from El Paso to Austin. | 3.1 |
| 12/13/2007 | CJC | E-mail to E. Rodriguez requesting contact information and discuss Barela conflict; exchange e-mails with H. Hutchon regarding correspondence to court. | 0.2 |

Total Professional Services     12.4     $2,046.00

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| BBY | Brad Young | 1.3 | $165.00 | $214.50 |
| CJC | Cindy J. Crosby | 11.1 | $165.00 | $1,831.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Postage | $0.58 |
| Long distance telephone charges | $1.07 |
| Copying charges | $5.10 |
| C. Crosby - Parking, El Paso, 12/10 - 12/12/07. | $21.75 |
| C. Crosby - Airfare $379.30, car rental $38.87, fuel $10.92, El Paso, 12/10 - 12/12/07. | $429.09 |

| | |
|---|---|
| Total Disbursements | $457.59 |

| | |
|---|---|
| Total Services | $2,046.00 |
| Total Disbursements | $457.59 |
| Total Current Charges | $2,503.59 |
| **PAY THIS AMOUNT** | **$2,503.59** |

2/4/08

0068578

# Reimbursement Form / Expense Report      √ 27888

NAME: _Cindy Crosby_

DATE: _12/13/07_

CLIENT NUMBER: _1106-007_

BUSINESS PURPOSE: _Attend ZBA mtg + Judges Conf._

DATE(S) OF EXPENSE(S): _12/10/07 + 12/12/07_

DESTINATION: _El Paso_

## Expenses To Be Reimbursed (Expense Check will Be Issued)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Mileage ( ) @ $.485/Mile | | | | | | | |
| Car Rental | 38.87 | | | | | | 38.87 |
| Fuel | 10.92 | | | | | | 10.92 |
| Parking | 3.75 | 18.00 | ( No receipt ) | | | | 21.75 |
| Airfare | 379.30 | | | | | | 379.30 |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other: | | | | | | | |
| | | | | | | Total to Be Reimbursed | 433.02 |

~~450.84~~
450.84

## Expenses Charged on Firm AMEX (No Reimbursement Required)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Car Rental | | | | | | | |
| Fuel | | | | | | | |
| Parking | | | | | | | |
| Airfare | | | | | | | |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other: | | | | | | | |
| | | | | | | Total AMEX Charges | |

Signature: _____    Date: _____

Approval: _____    Date: _____

***Please see detailed instructions on the back of this form***

From: Southwest Airlines <SouthwestAirlines@mail.southwest.com>
   To: SINDYCJ@aol.com
Subject: Ticketless Confirmation - CROSBY/CAROLYN - KF25MG
   Date: Mon, 10 Dec 2007 6:54 am

---

 Southwest Airlines Receipt and Itinerary

 A New Way to Board

**Boarding just got easier!**
Saving time with you in mind.
Head to boarding school before
your next trip.

Receipt and Itinerary as of 12/10/07 6:53 AM

# Confirmation Number
# KF25MG

 Where Will I Sit?

Confirmation Date: 12/02/07
Received: CAROLYN

## Passenger Information

| Passenger Name | Account Number | Ticket# | Expiration[1] |
|---|---|---|---|
| CROSBY/CAROLYN | 00000064541050 | 526-2351329429-5 | 12/02/08 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

## Itinerary

| Date | Flight | Routing Details |
|---|---|---|
| Sat Dec 08 | 3481 | Depart AUSTIN TX (AUS) at 12:40 PM |
| | | Arrive in EL PASO TX (ELP) at 1:20 PM |
| Wed Dec 12 | 330 | Depart EL PASO TX (ELP) at 4:35 PM |
| | | Arrive in AUSTIN TX (AUS) at 7:00 PM |

## Cost and Payment Summary

| | |
|---|---|
| Air | $ 334.88 |
| Tax | $ 31.92 |
| PFC Fee | $ 7.50 |
| Security Fee | $ 5.00 |

**Total Payment: $379.30**
Prior payment(s)
   12/02/07 VISA xxxxxxxxxxxx5028 Ref 526-2349967585-4 $278.30

Current payment(s)
   12/10/07 VISA xxxxxxxxxxxx5028 Ref 526-2351329429-5 $101.00

## Fare Rule(s)

Valid only on Southwest Airlines. All travel involving funds from this Confirmation

Number must be completed by the expiration date. Any change to this itinerary
may result in a fare increase.

Fare Calculation:

ADT- 1 AUSWNELP YL 180.00 ELPWNAUS YL 180.00 $360.00 ZPAUS ELP
XFAUS4.50 ELP3.00 AYAUS2.50 ELP2.50 $379.30

### Important Checkin Requirement
Passengers who do not obtain a boarding pass and are not present and
available for boarding in the departure gate area at least ten minutes prior to
scheduled departure time may have their reserved space cancelled and will not
be eligible for denied boarding compensation.

### Southwest Airlines Co. Notice of Incorporated Terms
Air transportation by Southwest Airlines is subject to Southwest Airlines'
Passenger Contract of Carriage, the terms of which are incorporated by
reference.

### Notice of Incorporated Terms



### Additional Information for Travelers
Online Checkin | Free Baggage Allowance | Checkin Requirements | Print Security Document
Inflight Service | Travel Tips | Refund Information | Privacy Policy | Southwest Airlines
Destinations

We can notify you of flight departure or arrival status via text messages on your cell phone,
pager, personal digital assistant (PDA), or e-mail account. Or, use our automated phone service
by calling 1-888-SWA-TRIP.

**ENTERPRISE LEASING COMPANY - WEST, 6701 CONVAIR RD STE T, EL PASO, TX 799251029 (915) 779-2260**

**RENTAL AGREEMENT**   **REF#**
569150      26G385

**RENTER**
CROSBY, CAROLYN

**DATE & TIME OUT**
12/08/2007   01:07 PM
**DATE & TIME IN**
12/12/2007   10:39 AM

**BILLING CYCLE**
24-HOUR

**VEH #1 2008 CHEV AVEO 4DLS**
VIN# KL1TD56658B106896
LIC# CLX273
MILES DRIVEN 6

**SUMMARY OF CHARGES**

| Charge Description | Date | Quantity | Per | Rate | Total |
|---|---|---|---|---|---|
| TIME & DISTANCE | 12/08 - 12/12 | 4 | DAY | $14.00 | $56.00 |
| FUEL | 12/08 - 12/12 | | | | $0.00 |
| | | | | **Subtotal:** | **$56.00** |
| **Taxes & Surcharges** | | | | | |
| AIRPORT SURCHARGE | 12/08 - 12/12 | | | 10% | $5.60 |
| SUNBOWL TAX | 12/08 - 12/12 | | | 5% | $3.38 |
| TEXAS MOTOR VEHICLE RENTAL TAX | 12/08 - 12/12 | | | 10% | $5.76 |
| TEXAS REIMBURSEMENT FEE | 12/08 - 12/12 | 4 | DAY | $1.50 | $6.00 |
| | | | | **Total Charges:** | **$77.74** |

**Total Amount Due**      **$0.00**

**PAYMENT INFORMATION**

| AMOUNT PAID | TYPE | CREDIT CARD NUMBER |
|---|---|---|
| $77.74 | American Express | XXXXXXXXXX1008 PENDING |

DATE 12/12/07

LOT # _____

AMOUNT 3.75

SERVICE:

☐ MONTHLY PARKING

☒ DAILY PARKING

☐ SPECIAL EVENT PARKING

**AMPCO SYSTEM PARKING**

№ 524603

THANK YOU-COME AGAIN
TO VALERO
CORNER STORE
VALERO.COM

1043466008 861

DATE      12/12/07
TIME      10:26 AM
AUTH# 064815

  MASTERCARD
   ACCOUNT NUMBER
XXXX XXXX XXXX 5979
 CROSBY /CAROLYN J

PUMP   PRODUCT   PPG
 02      UNLD   $2.879

 GALLONS        TOTAL
 7.584         $21.83

     Store #1362

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

January 31, 2008
Client:        001106
Matter:     000007
Invoice #:    65144
Bill Atty:          PLA

Page:              1

RE: Humphries Lawsuit

For Professional Services Rendered Through    January 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/17/2007 | CAC | Conference with B. Young and C. Crosby regarding Board of Adjustment suits and legal issues related to service of process; review cases regarding same; conduct limited research to further analyze issue. | 1.0 |
| 12/17/2007 | CJC | Receive correspondence from R. Humphries regarding service on ZBA; draft response letter to court, including response to address issues raised at judge's conference; draft e-mail to L. Nance, Chair of ZBA, on possible service. | 1.6 |
| 12/18/2007 | CJC | Telephone calls to and from L. Castle, E. Rodriguez and L. Nance regarding judge's conference and service; draft and send e-mail to ZBA regarding update on judge's conference; continue draft revision to letter to Judge Barill. | 2.2 |
| 12/19/2007 | CJC | Analyze state law provisions regarding amendment of petition after 10-day period, proper motion to have ZBA removed from suit; continue draft response to court regarding service. | 3.3 |
| 12/21/2007 | CJC | Proofread and revise letter to Judge Barill in response to letter from the Humphries. | 0.5 |
| 12/26/2007 | CJC | Telephone call from L. Nance regarding service; review fax from same; receive and review letter from H. Hutchon regarding nonsuit. | 0.2 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 01/06/2008 | CJC | E-mail to L. Nichols regarding status of construction of St. Marks improvements. | 0.1 |
| 01/07/2008 | CJC | Draft plea to jurisdiction and answer; analyze caselaw regarding 10-day filing requirement. | 1.3 |
| 01/08/2008 | CJC | Revise and proofread plea to the jurisdiction filing document; draft motion to dismiss; exchange e-mails with H. Hutchon and review order of nonsuit. | 1.3 |
| 01/09/2008 | CJC | Review and analyze state law regarding mootness issue related to building permits and status if deemed illegal; revise plea to jurisdiction; call to L. Nichols requesting status. | 1.6 |
| 01/09/2008 | BBY | Review and comment on draft of motions to dismiss. | 0.6 |
| 01/10/2008 | CJC | Follow-up e-mail to L. Nichols regarding requested information for completed construction of St. Marks improvements. | 0.1 |
| 01/11/2008 | CJC | Review and respond to e-mail from L. Nichols regarding status of church construction. | 0.1 |

|  |  | Total Professional Services | 13.9 | $2,293.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|------|------|-------|------|--------|
| CAC | Cobby Caputo | 1.0 | $165.00 | $165.00 |
| BBY | Brad Young | 0.6 | $165.00 | $99.00 |
| CJC | Cindy J. Crosby | 12.3 | $165.00 | $2,029.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Long distance telephone charges | $3.51 |
| Westlaw Research | $192.27 |
| Total Disbursements | $195.78 |

| Total Services | $2,293.50 |
| Total Disbursements | $195.78 |
| Total Current Charges | $2,489.28 |
| PAY THIS AMOUNT | $2,489.28 |



2/8/08
OK
JPD

2/13/08
60686893

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|
| Client 1106-007-CJC | | | | | | | |
| User Name CROSBY,CINDY (5846619) | | | | | | | |
| Day 12/06/2007 | | | | | | | |
| Totals for Included | 0:02:02 | 3 | 3 | 0:02:02 | $69.43 | $4.60 | $74.03 |
| Totals for Day 12/06/2007 | 0:02:02 | 3 | 3 | 0:02:02 | $69.43 | $4.60 | $74.03 |
| Day 12/19/2007 | | | | | | | |
| Totals for Included | 0:05:08 | 4 | 5 | 0:05:08 | $110.92 | $7.32 | $118.24 |
| Totals for Day 12/19/2007 | 0:05:08 | 4 | 5 | 0:05:08 | $110.92 | $7.32 | $118.24 |
| Totals for User Name CROSBY,CINDY (5846619) | 0:07:10 | 7 | 8 | 0:07:10 | $180.35 | $11.92 | $192.27 |
| Totals for Client 1106-007-CJC | 0:07:10 | 7 | 8 | 0:07:10 | $180.35 | $11.92 | $192.27 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

|  |  |
|---|---|
| February 29, 2008 | |
| Client: | 001106 |
| Matter: | 000007 |
| Invoice #: | 65945 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Humphries Lawsuit

For Professional Services Rendered Through   February 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 01/17/2008 | CJC | E-mail to L. Nichols requesting status of construction of parking lot. | 0.1 |
| 01/18/2008 | CJC | Revise answer, plea to the jurisdiction and motion to dismiss; telephone discussion with L. Nichols; file relevant documents. | 0.7 |
| 01/18/2008 | BBY | Review plea to the jurisdiction. | 0.2 |
| 01/18/2008 | JDW | Preparation of documents for e-filing (plea to the jurisdiction and motion to dismiss); file documents with district clerk using e-file system and confirmation of receipt by clerk's office. | 0.6 |
| 01/22/2008 | CJC | Review local rules regarding setting a hearing. | 0.1 |
| 01/23/2008 | CJC | Call to court coordinator to schedule hearing for motion to dismiss; draft letter to Humphries to advise of hearing setting; call to L. Gordon; e-mail to ZBA to advise regarding status of case. | 0.7 |
| 01/24/2008 | CJC | Telephone call from L. Nance regarding filing and e-mail addresses; call to city attorney's office to advise of documents dropped off. | 0.3 |
| 01/25/2008 | CJC | Telephone call to L. Gordon regarding status of case; e-mail to L. Gordon; return telephone call to L. Nichols; review e-mail received from L. Nichols. | 0.3 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 02/03/2008 | CJC | Review e-mail received from L. Nance. | 0.1 |
| 02/04/2008 | CJC | Forward to city attorney's office response from Humphries' objection to motions filed (no charge). | 0.1 |
| 02/08/2008 | CJC | Review plea in intervention; forward to El Paso staff. | 0.1 |
| 02/09/2008 | CJC | Prepare for hearing on February 13; review Humphries objection and response. | 0.8 |
| 02/11/2008 | CJC | Review filings and relevant caselaw in preparation for motion to dismiss hearing on February 13; compile necessary materials and cases. | 5.7 |
| 02/12/2008 | CJC | Travel to attend hearing. | 2.0 |
| 02/13/2008 | CJC | Travel to and from courthouse; prepare for hearing; attend hearing on motion to dismiss and plea to the jurisdiction; meeting with city attorney staff; meet with L. Castle, planning staff; travel from El Paso. | 6.2 |
| 02/14/2008 | CJC | Draft order denying motion to dismiss and plea to the jurisdiction; call and e-mail to court coordinator regarding same; call and e-mail to K. Carpenter; exchange e-mails with L. Nance regarding status of the case. | 0.8 |
| 02/15/2008 | CJC | Begin initial draft of return of writ; review file for preparation of writ. | 2.2 |

|  |  | Total Professional Services | 21.0 | $3,403.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|------|------|-------|------|--------|
| BBY | Brad Young | 0.2 | $165.00 | $33.00 |
| CJC | Cindy J. Crosby | 0.1 | $0.00 | $0.00 |
| CJC | Cindy J. Crosby | 20.1 | $165.00 | $3,316.50 |
| JDW | John Warren | 0.6 | $90.00 | $54.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| One Legal, Inc. - Filing Fee, Answer, Humphries v. City of El Paso, 01/18/2008 (no charge). | $0.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| One Legal, Inc. - Filing Fee, Motion, Humphries v. City of El Paso, 01/18/2008 (no charge). | $0.00 |
| Fax charges | $0.50 |
| Postage | $12.95 |
| Long distance telephone charges | $2.07 |
| Westlaw Research | $51.26 |
| C. Crosby - Airfare expense to El Paso, 02/13/2008. | $379.50 |
| Copying charges | $19.80 |
| Color copying charges | $19.80 |

Total Disbursements                          $485.88

| Total Services | $3,403.50 |
| --- | --- |
| Total Disbursements | $485.88 |
| Total Current Charges | $3,889.38 |
| PAY THIS AMOUNT | $3,889.38 |

5/6/08

006932/8

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|
| Client 1106-007-CJC | | | | | | | |
| User Name CROSBY,CINDY (5846619) | | | | | | | |
| Day 01/07/2008 | | | | | | | |
| Totals for Included | 0:03:52 | | | 0:03:52 | 532.22 | $2.13 | $34.35 |
| Totals for Day 01/07/2008 | 0:03:52 | | | 0:03:52 | 532.22 | $2.13 | $34.35 |
| Day 01/09/2008 | | | | | | | |
| Totals for Included | 0:01:54 | | | 0:01:54 | 515.86 | $1.05 | $16.91 |
| Totals for Day 01/09/2008 | 0:01:54 | | | 0:01:54 | 515.86 | $1.05 | $16.91 |
| Totals for User Name CROSBY,CINDY (5846619) | 0:05:46 | | | 0:05:46 | 548.08 | $3.18 | $51.26 |
| Totals for Client 1106-007-CJC | 0:05:46 | | | 0:05:46 | 548.08 | $3.18 | $51.26 |

# Reimbursement Form / Expense Report

NAME: CINDY CROSBY

DATE: 02/11/08

CLIENT NUMBER: 1106-007 (6001-001-01)

BUSINESS PURPOSE: Attend Hearing 346th Dist Ct

DATE(S) OF EXPENSE(S): 02/13/08

DESTINATION: El Paso

286.87

## Expenses To Be Reimbursed (Expense Check will Be Issued)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Mileage ( ) @ $.485/Mile | | | | | | | |
| Car Rental | 379.50 | | | | | | 379.50 |
| Fuel | | | | | | | |
| Parking | | | | | | | |
| Airfare | 379.50 | | | | | | 379.50 |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other | | | | | | | |

Total to Be Reimbursed: 379.50

## Expenses Charged on Firm AMEX (No Reimbursement Required)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Car Rental | | | | | | | |
| Fuel | | | | | | | |
| Parking | | | | | | | |
| Airfare | | | | | | | |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other | | | | | | | |

Total AMEX Charges:

Signature: Cindy Crosby 02/11/08       Date:

Approval:       Date:

***Please see detailed instructions on the back of this form***

From: Southwest Airlines <SouthwestAirlines@mail.southwest.com>
  To: SINDYCJ@aol.com
Subject: Ticketless Confirmation - CROSBY/CAROLYN - KW9J9T
  Date: Mon, 4 Feb 2008 2:00 pm

 Southwest Airlines Receipt and Itinerary

 Alamo

**Receipt and Itinerary as of 02/04/08 2:00 PM**

## Confirmation Number
### KW9J9T

Where Will I Sit?

Confirmation Date: 02/04/08
Received: CAROLYN

## Passenger Information

| Passenger Name | Account Number | Ticket# | Expiration[1] |
|---|---|---|---|
| CROSBY/CAROLYN | 00000064541050 | 526-2361495094-4 | 02/04/09 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

## Itinerary

| Date | Flight | Routing Details |
|---|---|---|
| Tue Feb 12 | 1663 | Depart AUSTIN TX (AUS) at 5:20 PM<br>Arrive in EL PASO TX (ELP) at 6:00 PM |
| Wed Feb 13 | 1093 | Depart EL PASO TX (ELP) at 5:45 PM<br>Arrive in AUSTIN TX (AUS) at 8:10 PM |

## Cost and Payment Summary

| | |
|---|---|
| Air | $ 334.88 |
| Tax | $ 32.12 |
| PFC Fee | $ 7.50 |
| Security Fee | $ 5.00 |

## Total Payment: $379.50

Current payment(s)
  02/04/08 VISA xxxxxxxxxxxx5028 Ref 526-2361495094-4 $379.50

## Fare Rule(s)

Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Any change to this itinerary may result in a fare increase.

Fare Calculation:

ADT- 1 AUSWNELP YL 180.00 ELPWNAUS YL 180.00 $360.00 ZPAUS ELP
XFAUS4.50 ELP3.00 AYAUS2.50 ELP2.50 $379.50

### Important Checkin Requirement
Passengers who do not obtain a boarding pass and are not present and
available for boarding in the departure gate area at least ten minutes prior to
scheduled departure time may have their reserved space cancelled and will not
be eligible for denied boarding compensation.

### Southwest Airlines Co. Notice of Incorporated Terms
Air transportation by Southwest Airlines is subject to Southwest Airlines'
Passenger Contract of Carriage, the terms of which are incorporated by
reference.

### Notice of Incorporated Terms



### Additional Information for Travelers
Online Checkin | Free Baggage Allowance | Checkin Requirements | Print Security Document
Inflight Service | Travel Tips | Refund Information | Privacy Policy | Southwest Airlines
Destinations

We can notify you of flight departure or arrival status via text messages on your cell phone,
pager, personal digital assistant (PDA), or e-mail account. Or, use our automated phone service
by calling 1-888-SWA-TRIP.

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

April 30, 2008
Client:     001106
Matter:    000007
Invoice #:   66051
Bill Atty:     PLA

Page:     1

RE: Humphries Lawsuit

For Professional Services Rendered Through   April 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 03/17/2008 | CJC | Exchange e-mails with R. Humphries, copy to court and St. Mark's, regarding hearing date; e-mail to court regarding order for hearing; receive and review order from H. Davis setting hearing regarding motion to strike. | 0.2 |
| 03/19/2008 | CJC | Begin draft Powerpoint presentation for return to writ hearing; exchange e-mails with L. Castle regarding correct exhibit site plan; exchange e-mails with City Clerk's office for certified copies of agendas and code sections. | 3.8 |
| 03/20/2008 | CJC | Telephone call with L. Cuellar regarding zoning code requirements; analyze current zoning code requirements and compare with prior code provisions; call to K. Forsyth regarding same; exchange e-mails with City Clerk's office. | 1.8 |
| 03/21/2008 | CJC | Continue drafting Powerpoint presentation for hearing. | 0.4 |
| 03/28/2008 | CJC | Telephone conference with K. Forsyth in preparation for hearing to discuss zoning code requirements and history. | 0.4 |
| 04/02/2008 | CJC | Revise Powerpoint presentation for hearing; review and revise table of authorities. | 3.7 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/03/2008 | CJC | Revise Powerpoint presentation for hearing; review table of authorities; compile materials in preparation for hearing; exchange e-mails with City Attorney staff regarding training for ZBA; telephone conference with M. Neligh regarding site plan and application history; draft ZBA training Powerpoint presentation. | 4.8 |
| 04/04/2008 | BGB | Paralegal - Prepare and revise Powerpoint presentation for zoning for C. Crosby for ZBA training. | 1.3 |
| 04/07/2008 | CJC | Travel to El Paso to attend ZBA meeting and hearing; attend and present training at ZBA meeting; meet with City Clerks to obtain certified documents in preparation for hearing. | 8.2 |
| 04/08/2008 | CJC | Call to City Clerk's office; retrieve applicable documents for hearing; revision and preparation for hearing. | 1.7 |
| 1/09/2008 | CJC | Prepare for hearing; go to/from courthouse and attend hearing on motion to strike and return to writ; travel from El Paso and return to Austin. | 9.6 |
| 04/10/2008 | CJC | Emails and telephone calls to reschedule hearing in May; exchange emails with staff regarding letters and notices sent in ZBA cases and provide legal advice; forward update to L. Gordon, City Attorney's office and ZBA members. | 1.4 |
| 04/11/2008 | CJC | Email to C. Osborn Attorney General opinions regarding conflict of interest and application of zoning regulations to schools. | 0.4 |
| 04/14/2008 | CJC | Telephone call from H. Davis regarding stop work order; telephone call to L. Cuellar regarding same; e-mail to Court Coordinator regarding scheduling of hearing for return to writ. | 0.3 |

| | | | |
|--|--|--|--|
| | | Total Professional Services | 38.0 | $6,172.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|--|--|-------|------|--------|
| CJC | Cindy J. Crosby | 36.7 | $165.00 | $6,055.50 |
| BB | Betty G. Brown | 1.3 | $90.00 | $117.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| National Legal - Texas - Copying charges, 11x17 copies, binders, 03/03/08. | $471.97 |
| Long distance telephone charges | $3.51 |
| Copying charges | $130.95 |
| Color copying charges | $201.30 |
| C. Crosby - Car rental expense in El Paso, 04/09/2008. | $191.13 |
| C. Crosby - Fuel expense in El Paso, 04/09/2008. | $14.18 |
| C. Crosby - Parking expense for trip to El Paso, 04/09/2008. | $27.00 |
| C. Crosby - Parking expense in El Paso, 04/09/2008. | $3.75 |
| C. Crosby - Airfare expense to El Paso, 04/07/2008. | $379.50 |

|  |  |
|---|---|
| Total Disbursements | $1,423.29 |

| | |
|---|---|
| Total Services | $6,172.50 |
| Total Disbursements | $1,423.29 |
| Total Current Charges | $7,595.79 |
| PAY THIS AMOUNT | $7,595.79 |

5/19/08
OPEN

6/12/08
PAID
0.0009339

# National Legal - Texas

√ 29277

1609 Shoal Creek, Suite 320
Austin, TX 78701
(512) 473-8888
EIN # 56-2418743

| BILL TO |
| --- |
| Bickerstaff,Heath,Pollan & Caroom |
| 816 Congress,Suite 1700 |
| Austin,Texas 78701 |

| DATE | INVOICE # |
| --- | --- |
| 3/3/2008 | 17555 |

# Invoice

| ORDERED BY | CLIENT REF # | REP | TERMS |
| --- | --- | --- | --- |
| ~~Waylon Stangler~~ Cindy C | 1106-07 (001-00-01) | JE | Due on receipt |

| DESCRIPTION | QUANTITY | AMOUNT |
| --- | --- | --- |
| Grade C Copy Work | 2,364 | 354.60T |
| 11x17 Copy Work | 4 | 1.40T |
| Binder(s) 4" | 4 | 80.00T |

WCS
3/14/08

| | |
| --- | --- |
| Sales Tax (8.25%) | $35.97 |
| **Total** | **$471.97** |

All invoices are due on receipt. Your signature above is an agreement that the above described work has been authorized and received. The party
above assures payment of this invoice within 30 days. Interest at the rate of 1.5% will be charged on invoices not paid within 30 days.

# Reimbursement Form / Expense Report

NAME: _CINDY CROSBY_

DATE: _4-11-08_

CLIENT NUMBER: _1106-007_

BUSINESS PURPOSE: _Attend ZBA mtg + Court Hearing_

DATE(S) OF EXPENSE(S): _4-7-08 to 4-9-08_

DESTINATION: _El Paso_

## Expenses To Be Reimbursed (Expense Check will Be Issued)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Mileage ( ) @$.485/Mile | | | | | | | |
| Car Rental | 191.13 | | | | | | 191.13 |
| Fuel | 14.18 | | | | | | 14.18 |
| Parking | 27.00 | 3.75 | | | | | 30.75 |
| Airfare | 379.50 | | | | | | 379.50 |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other: | | | | | | | |

Total to Be Reimbursed  615.56

## Expenses Charged on Firm AMEX (No Reimbursement Required)
(List Receipts Within Each Category Separately Going Across)

| Expense Category | Receipt | Receipt | Receipt | Receipt | Receipt | Receipt | Total |
|---|---|---|---|---|---|---|---|
| Taxi Rides | | | | | | | |
| Car Rental | | | | | | | |
| Fuel | | | | | | | |
| Parking | | | | | | | |
| Airfare | | | | | | | |
| Hotel | | | | | | | |
| Meals | | | | | | | |
| Other: | | | | | | | |

Total AMEX Charges

Signature: _Cindy Crosby 04-11-08_    Date: _____

Approval: _____    Date: _____

***Please see detailed instructions on the back of this form***

*Courthouse*

Rcpt# 15005
04/09/08 16:16   L# 1 A# 7   Txn# 76079
04/09/08 13:30 In   04/09/08 16:16 Out
Trk# 229851
Fee ..... 1      $    3.75
Total Fee        $    3.75
CASH PAID        $    3.75
Cash Tender      $    3.75
Change Due       $    0.00

ALBERTSON
EXPRESS

3.20 Mesa St.
El Paso, TX 79902

Invoice # 021222
Date         04/09/08
Time         05:47AM
Auth #       239535

M/C Acct #
5XXXXXXXXXX55878
Exp. Date 07/09

Pump  Gallons  Price
 01    4.404   $3.218

Product          Amount
  Unleaded       $14.18

Total Sale       $14.18

SALE - Card Swiped
APPROVED
Refer # 0210010290

THANK YOU
www.albertsons.com

# TCPN
The Cooperative Purchasing Network



Austin + auto
airport - swipe
w/credit card
27.00

**ENTERPRISE LEASING COMPANY - WEST, 6701 CONVAIR RD STE T, EL PASO, TX 799251029 (915) 779-2260**

**RENTAL AGREEMENT**    **REF#**
581307           2PWC0S

**RENTER**
CROSBY, CAROLYN

**DATE & TIME OUT**
04/07/2008   12:31 PM
**DATE & TIME IN**
04/09/2008   07:37 PM

**BILLING CYCLE**
24-HOUR

**VEH #1 2008 DODG MAGN BASE**
VIN# 2D4FV47T28H130682
LIC# 779ZKH
MILES DRIVEN 139

**SUMMARY OF CHARGES**

| Charge Description | Date | Quantity | Per | Rate | Total |
|---|---|---|---|---|---|
| TIME & DISTANCE | 04/07 - 04/09 | 3 | DAY | $49.00 | $147.00 |
| REFUELING CHARGE | 04/07 - 04/09 | | | | $0.00 |
| | | | **Subtotal:** | | **$147.00** |
| **Taxes & Surcharges** | | | | | |
| AIRPORT SURCHARGE | 04/07 - 04/09 | | | 10% | $14.70 |
| SUNBOWL TAX | 04/07 - 04/09 | | | 5% | $8.31 |
| TEXAS MOTOR VEHICLE RENTAL TAX | 04/07 - 04/09 | | | 10% | $16.62 |
| TEXAS REIMBURSEMENT FEE | 04/07 - 04/09 | 3 | DAY | $1.50 | $4.50 |
| | | | **Total Charges:** | | **$191.13** |

**Total Amount Due**                        **$0.00**

**PAYMENT INFORMATION**
**AMOUNT PAID**     **TYPE**               **CREDIT CARD NUMBER**
$191.13         American Express     XXXXXXXXXX1008 PENDING

From: Southwest Airlines <SouthwestAirlines@mail.southwest.com>
To: SiNDYCJ@aol.com
Subject: Ticketless Confirmation - CROSBY/CAROLYN - KBRLNF
Date: Wed, 9 Apr 2008 10:53 am





**Receipt and Itinerary as of 04/09/08 10:53 AM**

# Confirmation Number
## KBRLNF



Confirmation Date: 04/02/08
Received: CAROLYN

## Passenger Information

| Passenger Name | Account Number | Ticket# | Expiration[1] |
|---|---|---|---|
| CROSBY/CAROLYN | - None Entered - | 526-2375970183-3 | 04/02/09 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

## Itinerary

| Date | Flight | Routing Details |
|---|---|---|
| Mon Apr 07 | 319 | Depart AUSTIN TX (AUS) at 11:45 AM<br>Arrive in EL PASO TX (ELP) at 12:20 PM |
| Wed Apr 09 | 1069 | Depart EL PASO TX (ELP) at 8:50 PM<br>Arrive in AUSTIN TX (AUS) at 11:15 PM |

## Cost and Payment Summary
| | |
|---|---|
| Air | $ 334.88 |
| Tax | $ 32.12 |
| PFC Fee | $ 7.50 |
| Security Fee | $ 5.00 |

**Total Payment: $379.50**
Prior payment(s)
04/02/08 VISA xxxxxxxxxxxx5028 Ref 526-2374500590-4 $379.50

## Fare Rule(s)

Valid only on Southwest Airlines. All travel involving funds from this Confirmation
Number must be completed by the expiration date. Any change to this itinerary
may result in a fare increase.

Fare Calculation:

ADT- 1 AUSWNELP YL 180.00 ELPWNAUS YL 180.00 $360.00 ZPAUS ELP
XFAUS4.50 ELP3.00 AYAUS2.50 ELP2.50 $379.50

### Important Checkin Requirement
Passengers who do not obtain a boarding pass and are not present and
available for boarding in the departure gate area at least ten minutes prior to
scheduled departure time may have their reserved space cancelled and will not
be eligible for denied boarding compensation.

### Southwest Airlines Co. Notice of Incorporated Terms
Air transportation by Southwest Airlines is subject to Southwest Airlines'
Passenger Contract of Carriage, the terms of which are incorporated by
reference.

### Notice of Incorporated Terms



### Additional Information for Travelers
Online Checkin | Free Baggage Allowance | Checkin Requirements | Print Security Document
Inflight Service | Travel Tips | Refund Information | Privacy Policy | Southwest Airlines
Destinations

We can notify you of flight departure or arrival status via text messages on your cell phone,
pager, personal digital assistant (PDA), or e-mail account. Or, use our automated phone service
by calling 1-888-SWA-TRIP.

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

|  |  |
|---|---|
| May 30, 2008 | |
| Client: | 001106 |
| Matter: | 000008 |
| Invoice #: | 66406 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Fee Arrangement/Professional Services Letter of Engagement
     Momar, L.P. v. City of El Paso

For Professional Services Rendered Through   May 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 04/16/2008 | CRK | Review affidavit proof regarding plea to the jurisdiction. | 0.3 |
| 04/21/2008 | CRK | Draft and review setting request documents. | 0.4 |
| 04/21/2008 | AA | Call to A. Shubert, city engineer, regarding affidavit; telephone call from K. Nieman; conference with court administrator regarding potential dates. | 1.8 |
| 04/26/2008 | CRK | Review file documents; draft and review proposed orders; email to City staff regarding same. | 1.5 |
| 04/28/2008 | AA | Conference with H. Davis regarding plea to the jurisdiction hearing; conference with court coordinator on hearing date. | 1.0 |
| 04/29/2008 | AA | Three conferences with H. Davis regarding hearing date; three conferences with court administrator regarding same; telephone call to K. Nieman regarding deposition of A. Shubert and hearing date. | 1.8 |
| 05/09/2008 | CRK | Telephone call and email to City staff regarding deposition of A. Shubert; review affidavit and proof regarding same. | 0.6 |
| 05/12/2008 | CRK | Telephone call from K. Nieman regarding deposition of A. Shubert; emails from and to K. Nieman and City staff regarding same; review discovery and affidavit proof. | 0.9 |
| 05/13/2008 | AA | Prepare for deposition of A. Shubert; conference with H. Davis. | 3.4 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 05/14/2008 | AA | Prepare for and attend meeting with A. Shubert; conference with H. Davis. | 3.8 |
| 05/14/2008 | CRK | Prepare for conference call with City staff and A. Shubert regarding deposition preparation; participate in conference call. | 2.0 |
| 05/15/2008 | AA | Prepare for deposition; telephone call from H. Davis; telephone call to A. Shubert. | 1.5 |
| | | Total Professional Services | 19.0 | S3,135.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| A | Alejandro Acosta | 13.3 | $165.00 | $2,194.50 |
| CRK | Charles R. Kimbrough | 5.7 | $165.00 | $940.50 |

## DISBURSEMENTS

**Description of Disbursements**                     **Amount**

Long distance telephone charges                          $6.54

6/10/08

0000 9259

Total Disbursements                                      $6.54

Total Services              S3,135.00
Total Disbursements            $6.54
Total Current Charges       $3,141.54

**PAY THIS AMOUNT**         $3,141.54

okay
KMN
6/6/08

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charlie McNabb**

May 30, 2008
Client:     001106
Matter:     000007
Invoice #:     66405
Bill Atty:     PLA

Page:     1

RE: Humphries Lawsuit

For Professional Services Rendered Through   May 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 04/18/2008 | CJC | Forward status update on case as requested by L. Cuellar; telephone conference with M. Andrade regarding hearing scheduling. | 0.2 |
| 04/21/2008 | CJC | Exchange e-mails with court coordinator regarding hearing schedule; exchange e-mails with city attorney staff regarding updated hearing date. | 0.2 |
| 04/24/2008 | CJC | Exchange e-mails with B. Humphries regarding order and scheduling of hearing; review order received from court. | 0.2 |
| 05/07/2008 | CJC | Revise draft judgment form; exchange e-mails with court coordinator regarding hearing and filed documents; telephone call from court coordinator regarding hearing; exchange e-mails with city clerk requesting certified copies of zoning code provisions in preparation for hearing; revise Powerpoint presentation; exchange e-mails with L. Castle regarding materials. | 2.6 |

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 05/08/2008 | CJC | Telephone call to court coordinator as requested to review documents filed with return to writ; compile, prepare and review final documentation to overnight to court in preparation for hearing; exchange e-mails with planning staff regarding Powerpoint presentations at ZBA meeting of September 2007; exchange e-mails with city clerk regarding certified copies of necessary zoning code provisions; draft explanation letter to court and forward with filed documentation; receive and review amicus brief from St. Marks; revise presentation for hearing. | 4.6 |
| 05/09/2008 | CJC | Exchange e-mails with court coordinator regarding hearing and materials submitted; finalize Powerpoint presentation; finalize judgment form. | 1.8 |
| 05/13/2008 | CJC | Travel to El Paso to attend hearing on return to writ; prepare for hearing. | 2.7 |
| 5/14/2008 | CJC | Travel from El Paso to attend hearing on return to writ; preparation for hearing; attend hearing and present oral arguments, telephone call to city attorney's office. | 7.8 |
| 05/15/2008 | CJC | Return call to L. Castle and provide update on hearing results; draft and forward synopsis of hearing results to city attorney's office; revise draft judgment order and analysis of caselaw and statute regarding necessary findings and assessment of costs on parties; draft comprehensive cover letter to court to address arguments presented to court and assessment of costs to rebut Humphries request at hearing. | 2.7 |

|  |  | Total Professional Services | 22.8 | $3,762.00 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| CJC | Cindy J. Crosby | 22.8 | $165.00 | $3,762.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| ong distance telephone charges | $2.87 |
| Carolyn Crosby - Airfare expense to El Paso, 05/14/08. | $387.50 |
| Total Disbursements | $390.37 |

Total Services                $3,762.00
Total Disbursements            $390.37
Total Current Charges                    $4,152.37

**PAY THIS AMOUNT**                        **$4,152.37**



6/11/08
OK
JPS.

6/13/08
575
0000 9351

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue      Suite 1700      Austin, Texas 78701      (512) 472-8021      Fax (512) 320-5638      Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

| | |
|---|---|
| April 30, 2008 | |
| Client: | 001106 |
| Matter: | 000008 |
| Invoice #: | 66453 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through    April 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|---|---|---|---|
| 03/17/2008 | CRK | Telephone call from City staff regarding discovery issues; review City documents regarding same. | 0.4 |
| 03/18/2008 | CRK | Draft and review discovery responses and review City documents regarding same; telephone calls to City staff regarding same. | 7.8 |
| 03/18/2008 | AA | Work on discovery response (no charge). | 1.5 |
| 03/19/2008 | CRK | Telephone calls to and from City staff regarding discovery responses; draft and review discovery responses and review City documents regarding same. | 7.9 |
| 03/19/2008 | BBY | Review discovery responses. | 0.7 |
| 03/19/2008 | AA | Prepare RFA interrogatories and RFP responses (no charge). | 1.6 |
| 03/20/2008 | CRK | Draft and review discovery responses and review City documents regarding same; telephone calls to and from City staff regarding same. | 3.0 |
| 03/20/2008 | AA | Prepare and file responses (no charge). | 1.3 |
| 03/21/2008 | CRK | Draft and review affidavit proof regarding plea to the jurisdiction; review title issues; telephone call to A. Shubert regarding affidavit proof. | 3.2 |
| 03/21/2008 | BBY | Analyze issues regarding takings. | 0.2 |

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|------------------------|-------|
| 03/24/2008 | CRK | Telephone calls to title company regarding facts; review documents from City; emails to/from title company and City staff regarding documents. | 0.8 |
| 03/25/2008 | AA | Work on plea to the jurisdiction. | 2.1 |
| 03/28/2008 | CRK | Telephone calls to title company and City staff regarding factual issues and documents; review documents and mapping from City; draft and review affidavit proof regarding plea to the jurisdiction; review documents from City regarding same. | 3.6 |
| 03/28/2008 | JDW | Contact vendor and have map scanned for C. Kimbrough immediately. | 0.4 |
| 03/29/2008 | CRK | Email to City staff regarding document from engineering department; telephone call to title company regarding same; review map and plat documents from City; draft and review affidavit proof. | 2.5 |
| 03/31/2008 | CRK | Telephone call to title company regarding documents and title issue; email from title company and review documents attached; email to title company regarding same; telephone call to K. Nieman regarding same. | 1.5 |
| 03/31/2008 | AA | Review title search documents. | 1.8 |
| 04/01/2008 | AA | Telephone conference with K. Nieman regarding title search and motion for plea to the jurisdiction. | 1.1 |
| 04/03/2008 | CRK | Review title company documents; draft and review affidavit proof. | 1.7 |
| 04/09/2008 | AA | Review title searches; work on plea to the jurisdiction. | 0.8 |
| 04/13/2008 | CRK | Draft and review affidavit, orignal answer and plea to the jurisdiction; emails to City staff regarding same. | 2.0 |
| 04/14/2008 | AA | Work on plea to the jurisdiction. | 1.8 |
| 04/15/2008 | CRK | Telephone call to City staff regarding motion to dismiss and pleadings; review motion to dismiss and affidavit proof. | 0.5 |
| 04/15/2008 | AA | Conference with K. Nieman regarding consent affirmative defense; work on plea to the jurisdiction. | 3.5 |

|  |  | Total Professional Services | 51.7 | $7,774.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| AA | Alejandro Acosta | 4.4 | $0.00 | $0.00 |
| AA | Alejandro Acosta | 11.1 | $165.00 | $1,831.50 |
| BBY | Brad Young | 0.9 | $165.00 | $148.50 |
| CRK | Charles R. Kimbrough | 34.9 | $165.00 | $5,758.50 |
| JDW | John Warren | 0.4 | $90.00 | $36.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Long distance telephone charges | $10.45 |
| Delivery Service | $11.11 |
| opying charges | $6.15 |
| Stewart Title of El Paso - Ownership Letter fees. | $676.56 |
| Westlaw Research | $41.36 |
| Total Disbursements | $745.63 |

| | |
|---|---|
| Total Services | $7,774.50 |
| Total Disbursements | $745.63 |
| Total Current Charges | $8,520.13 |
| PAY THIS AMOUNT | $8,520.13 |

6/27/08

00009762

KMN
6/11/08

# BICKERSTAFF HEATH DELGADO ACOSTA LLP
## Attorneys at Law

AUSTIN
DALLAS
EL PASO
HOUSTON

## ERRAND REQUEST

**Requested By:**   Alex Acosta/Lorrie Mares        **Date:** March 20, 2008 9:28 AMPM

**Deadline:**   ASAP

**Deliver to:**   Deborah at City Hall – 4th Floor

**Delivery of:**   Defendant's Response to Plaintiff's First Set of Interrogatories
with Affidavit of Alan Shubert, City Engineer

**Pick up from:**   N/A

**Instructions:**   **Get Original Document Signed by Alan, Notarize and bring back to me**

**Get Signature Of:**   Recipient                **Client/Matter No.:**   1106.08

| Rec'd By: | ChulSM | Printed Name: | |
| Date: | 3-20-08 | Time: | |

**Time Completed:** _____        **Date:** _____

**By:** _____        **Mileage:** 4 ( .505) = $2.02

*PLEASE RETURN TO*

*LORRIE*

*THANK YOU!*

P.O. Box 1649 • El Paso, Texas 79949-1649 • TEL (915) 533-1810 • FAX (915) 533-1841



# BICKERSTAFF HEATH DELGADO ACOSTA LLP
## Attorneys at Law

AUSTIN
DALLAS
EL PASO
HOUSTON

## ERRAND REQUEST

**Requested By:**    Alex Acosta/Lorrie Mares     **Date:** March 20, 2008 2:10 PM

**Deadline:**    TODAY

**Deliver to:**    Harrell L. Davis III
Gordon & Mott P.C.
4695 North Mesa St.

**Delivery of:**    Discovery In Re: Momar, L.P. v. The City of El Paso

**Pick up from:**    N/A

$6.06

**Instructions:**

**Get Signature Of:**    Recipient        **Client/Matter No.:** 1106.08

| Rec'd By: _Tabuiy_ | Printed Name: _____ |
| Date: _5-20-08_ | Time: _____ |

**Time Completed:** _____       **Date:** _____

**By:** _____       **Mileage:** _24 ( 505 ) = $12.12_

*PLEASE RETURN TO*

*LORRIE*

*THANK YOU!*

# BICKERSTAFF HEATH DELGADO ACOSTA LLP
## Attorneys at Law

### ERRAND REQUEST

**Requested By:**   Chuck Kimbrough/Lorrie Mares      **Date: March 31, 2008 10:06 AM**

**Deadline:**   THIS MORNING

**Pick up of:**   Hart Preemption Survey No. 2

**Pick up from:**   Rachael (or Hector 541-4133)
City Hall
4th Floor, Engineering Dept.

**Deliver to:**   Cynthia Bilbe
Stewart Title Company
415 North Mesa

**Delivery of:**   Oversize plat/drawing of Hart Preemption Survey No. 2

**Instructions:**   Pick up drawing from City Hall and Deliver to Title Company

**Get Signature Of:**   *Recipient at Stewart Title Company*      **Client/Matter No.:   1106.08**

| Rec'd By: _____ | Printed Name: _____ |
|---|---|
| Date: _3·31-08_ | Time: _____ |

**Time Completed:** _____      **Date:** _____

**By:** _____      **Mileage:** _6(.505) = $3.03_

*PLEASE RETURN TO*

*LORRIE*

*THANK YOU!*



**stewart**
title of el paso

Tel. (915) 225-8200
Fax (915) 225-8290

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/2/2008 | 2844 |

415 N. Mesa
El Paso, TX
79901

| Bill To |
|---------|
| Bickerstaff Heath Delgado Acosta LLP |
| c/o Alejandro Acosta, Jr. |
| P.O. Box 1649 |
| El Paso, TX 79949-1649 |

| Due Date | Rep |
|----------|-----|
| 4/2/2008 | MC |

| Item | Description | Amount |
|------|-------------|--------|
| Ownership Letter | 4001-4017 N. Mesa | 125.00T |
| Research | 20 Hrs. @ $25.00 per hour | 500.00T |
| | Texas Sales Tax | 51.56 |

Please reference invoice number or return copy of invoice with your payment. Thank you

| **Total** | $676.56 |
|-----------|---------|
| **Balance Due** | $676.56 |

Approved: CTKurhigh
#1106.008
4-3-08

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Amount of Discount | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|---|
| Client 1106-07-CK-BBY | | | | | | | | | |
| User Name YOUNG,BRADLEY B (2835745) | | | | | | | | | |
| Day 03/05/2008 | | | | | | | | | |
| Totals for Included | | 1 | | | $6.25 | $1.56 | $4.69 | $0.31 | $4.99 |
| Totals for Day 03/05/2008 | | 1 | | | $6.25 | $1.56 | $4.69 | $0.31 | $4.99 |
| Totals for User Name YOUNG,BRADLEY B (2835745) | | 1 | | | $6.25 | $1.56 | $4.69 | $0.31 | $4.99 |
| Totals for Client 1106-07-CK-BBY | | 1 | | | $6.25 | $1.56 | $4.69 | $0.31 | $4.99 |
| | | | | | | | | | |
| Client 1106-08-CK-BBY | | | | | | | | | |
| User Name YOUNG BRADLEY B (2835745) | | | | | | | | | |
| Day 03/05/2008 | | | | | | | | | |
| Totals for Included | | 1 | | | $6.25 | $1.56 | $4.69 | $0.31 | $4.99 |
| Totals for Day 03/05/2008 | | 1 | | | $6.25 | $1.56 | $4.69 | $0.31 | $4.99 |
| Totals for User Name YOUNG,BRADLEY B (2835745) | | 1 | | | $6.25 | $1.56 | $4.69 | $0.31 | $4.99 |
| Totals for Client 1106-08-CK-BBY | | 1 | | | $6.25 | $1.56 | $4.69 | $0.31 | $4.99 |
| | | | | | | | | | |
| Client 1106-08-CRK | | | | | | | | | |
| User Name KIMBROUGH,CHARLES (4286129) | | | | | | | | | |
| Day 03/07/2008 | | | | | | | | | |
| Totals for Included | | 2 | | | $14.25 | $3.56 | $10.69 | $0.70 | $11.39 |
| Totals for Day 03/07/2008 | | 2 | | | $14.25 | $3.56 | $10.69 | $0.70 | $11.39 |
| Totals for User Name KIMBROUGH,CHARLES (4286129) | | 2 | | | $14.25 | $3.56 | $10.69 | $0.70 | $11.39 |
| Totals for Client 1106-08-CRK | | 2 | | | $14.25 | $3.56 | $10.69 | $0.70 | $11.39 |
| | | | | | | | | | |
| Client 175-00-CK-BBY | 1106-08-CK-BBY | | | | | | | | |
| User Name YOUNG,BRADLEY B (2835745) | | | | | | | | | |
| Day 03/04/2008 | | | | | | | | | |
| Totals for Included | | 2 | | | $12.50 | $3.13 | $9.37 | $0.62 | $10.00 |
| Totals for Day 03/04/2008 | | 2 | | | $12.50 | $3.13 | $9.37 | $0.62 | $10.00 |
| Day 03/05/2008 | | | | | | | | | |
| Totals for Included | | 2 | | | $12.50 | $3.13 | $9.37 | $0.62 | $10.00 |
| Totals for Day 03/05/2008 | | 2 | | | $12.50 | $3.13 | $9.37 | $0.62 | $10.00 |
| Totals for User Name YOUNG,BRADLEY B (2835745) | | 4 | | | $25.00 | $6.25 | $18.75 | $1.24 | $19.99 |
| Totals for Client 175-00-CK-BBY | | 4 | | | $25.00 | $6.25 | $18.75 | $1.24 | $19.99 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

| | |
|---|---|
| February 27, 2009 | |
| Client: | 001106 |
| Matter: | 000008 |
| Invoice #: | 71727 |
| Bill Atty: | PLA |
| Page: | 1 |

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through   February 15, 2009

## SERVICES

| Date | Person | Description of Services | Hours | |
|---|---|---|---|---|
| 01/21/2009 | CRK | Review MOMAR supplemental brief and cited authority; emails to K. Nieman regarding same. | 2.8 | |
| 02/11/2009 | CRK | Emails from staff regarding hearing in trial court; emails from and to City staff regarding same; telephone calls to court staff and opposing counsel regarding same. | 0.6 | |
| | | Total Professional Services | 3.4 | $561.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| CRK | Charles Kimbrough | 3.4 | $165.00 | $561.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Copying charges | $0.90 |
| Total Disbursements | $0.90 |

Total Services                    $561.00
Total Disbursements                $0.90
Total Current Charges                      $561.90

**PAY THIS AMOUNT**                        $561.90





# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

October 31, 2008
Client:     001106
Matter:     000008
Invoice #:     69214
Bill Atty:     PLA

Page:     1

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through    October 15, 2008

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| Overnight delivery service | $140.94 |
| Copying charges | $20.55 |
| Delivery Service | $47.38 |
| Total Disbursements | $208.87 |

| | | |
| --- | --- | --- |
| Total Disbursements | $208.87 | |
| Total Current Charges | | $208.87 |
| PAY THIS AMOUNT | | $208.87 |

11/14/08

PAID
0601 3433

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Charles McNabb**

September 30, 2008
Client:     001106
Matter:     000008
Invoice #:     68410
Bill Atty:     PLA

Page:     1

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through    September 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours | |
|------|--------|-------------------------|-------|--|
| 09/14/2008 | CRK | Review MOMAR's brief and cited authority. | 1.0 | |
| | | Total Professional Services | 1.0 | $165.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CRK | Charles Kimbrough | 1.0 | $165.00 | $165.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Overnight delivery service | $22.64 |
| Long distance telephone charges | $1.81 |
| Copying charges | $6.30 |
| Total Disbursements | $30.75 |

| | |
|---|---|
| Total Services | $165.00 |
| Total Disbursements | $30.75 |
| Total Current Charges | $195.75 |
| PAY THIS AMOUNT | $195.75 |

*KMN*
*10/13/08*

*06115826*
*10/29/08*

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*Carbon Copy*

City of El Paso
2 Civic Center Plaza
9th Floor
El Paso, TX 79901
**Attention: Karla Nieman**

December 31, 2008
Client:    001106
Matter:    000008
Invoice #:    70692
Bill Atty:    PLA

Page:    1

RE: Fee Arrangement/Professional Services Letter of Engagement
Momar, L.P. v. City of El Paso

For Professional Services Rendered Through   December 15, 2008

## SERVICES

| Date | Person | Description of Services | Hours |
|------|--------|-------------------------|-------|
| 12/09/2008 | CRK | Email to opposing counsel regarding supplemental brief; draft and review motion and supplemental brief. | 1.8 |
| 12/10/2008 | CRK | Draft and review supplemental brief and review case law regarding same; email to City staff regarding same. | 5.5 |
| 12/11/2008 | CRK | Draft and review supplemental brief. | 2.7 |

Total Professional Services    10.0    $1,650.00

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CRK | Charles Kimbrough | 10.0 | $165.00 | $1,650.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Clerk, Eighth Court of Appeals - Filing Fee | $10.00 |
| Postage | $1.51 |
| Copying charges | $35.70 |

Total Disbursements    $47.21

| | |
|---|---|
| Total Services | $1,650.00 |
| Total Disbursements | $47.21 |
| Total Current Charges | $1,697.21 |
| **PAY THIS AMOUNT** | **$1,697.21** |



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

**BICKERSTAFF HEATH DELGADO ACOSTA LLP**
OPERATING ACCOUNT
816 CONGRESS AVENUE, SUITE 1700
AUSTIN, TX 78701

FROST NATIONAL BANK
MEMBER: CULLEN/FROST BANKERS, INC.
www.frostbank.com
NOT VALID AFTER 120 DAYS
30-9/1140

35728

12/11/2008

PAY TO THE
ORDER OF   Clerk, Eighth Court of Appeals

$   $10.00

Ten Dollars and 00/100************************************************************************************************   DOLLARS

Clerk, Eighth Court of Appeals
500 E. San Antonio Street
Suite 1203
El Paso, TX 79901

TWO SIGNATURES REQUIRED IF OVER $1,000.00

MEMO

AUTHORIZED SIGNATURE

⑈035728⑈ ⑆114000093⑆ 5910716279⑈

SECURITY FEATURES INCLUDED. DETAILS ON BACK.

---

**BICKERSTAFF HEATH DELGADO ACOSTA LLP**   35728

| INVOICE | DATE | DESCRIPTION | NET |
|---------|------|-------------|-----|
| | 12/11/2008 | Filing Fee. | 10.00 |

Check# / Date     35728     12/11/2008   Clerk, Eighth Court of Appeals                 $10.00

---

**BICKERSTAFF HEATH DELGADO ACOSTA LLP**   35728

| INVOICE | DATE | DESCRIPTION | NET |
|---------|------|-------------|-----|
| | 12/11/2008 | Filing Fee. | 10.00 |

Check# / Date     35728     12/11/2008   Clerk, Eighth Court of Appeals                 $10.00

BlumbergExcelsior, Inc.   www.blumberg.com   PRINTED IN U.S.A.