# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*[handwritten: MCDELGADOACO 0701 #110-7720 $582 92 ...]*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*[handwritten: OK ... 8/24/09]*

August 13, 2009
Client:         020000
Matter:        000028
Invoice #:     73852
Bill Atty:      DGC

Page:              1

RE:

For Professional Services Rendered Through   July 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/28/2009 | AA | | 0.4 | $250.00 | $100.00 |
| 07/29/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 07/29/2009 | EP | | 0.3 | $135.00 | $40.50 |
| 07/30/2009 | EP | | 2.5 | $135.00 | $337.50 |
| | | Total Professional Services | 3.5 | | $560.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| AA | Alejandro Acosta | 0.4 | $250.00 | $100.00 |
| DGC | Douglas Caroom | 0.3 | $275.00 | $82.50 |
| EP | Eno Peters | 2.8 | $135.00 | $378.00 |

# Bickerstaff Heath Delgado Acos LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

MCDELGADOACOO7-01
≠ 110-7720 00
$429

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

August 13, 2009
Client:           020000
Matter:          000000
Invoice #:       73851
Bill Atty:        DGC

Page:                1

RE:

---

For Professional Services Rendered Through   July 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/23/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 07/28/2009 | DGC | | 0.7 | $275.00 | $192.50 |
| 07/30/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 07/31/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 1.5 | | $412.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| DGC | Douglas Caroom | 1.5 | $275.00 | $412.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $16.50 |
| Total Disbursements | $16.50 |

| | |
|---|---|
| Total Services | $412.50 |
| Total Disbursements | $16.50 |
| Total Current Charges | $429.00 |
| PAY THIS AMOUNT | $429.00 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    (512) 320-5638    Tax ID No 74-2153894

*MC DELGADOACO07·01*
*≠ 110-7730*
*$57 30 ...*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| July 17, 2009 | |
| Client: | 020000 |
| Matter: | 000029 |
| Invoice #: | 73481 |
| Bill Atty: | DGC |

Page:    1

RE:

For Professional Services Rendered Through  June 30, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/09/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 0.2 | | $55.00 |

## BILLING RECAP

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|
| DGC | Douglas Caroom | | 0.2 | $275.00 | $55.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $2.20 |
| Total Disbursements | $2.20 |

| | |
|---|---|
| Total Services | $55.00 |
| Total Disbursements | $2.20 |
| Total Current Charges | S57.20 |
| **PAY THIS AMOUNT** | **S57.20** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    (512) 320-5638    Tax ID No 74-2153894

*07/20*

*MCDAS ADOPICO 07-01*
*$ 110-7720*
*$ 429.00 wear 07/20/09*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK [signature] 7/20/09*

July 17, 2009
Client:    020000
Matter:    000000
Invoice #:    73480
Bill Atty:    DGC

Page:    1

RE:

For Professional Services Rendered Through   June 30, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/01/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 06/08/2009 | DGC | | 0.4 | $275.00 | $110.00 |
| 06/12/2009 | DGC | | 0.5 | $275.00 | $137.50 |
| 06/22/2009 | DGC | | 0.4 | $275.00 | $110.00 |
| | | Total Professional Services | 1.5 | | $412.50 |

## BILLING RECAP

| | | | Hours | Rate | Amount |
|------|----------------|---|-------|------|--------|
| DGC | Douglas Caroom | | 1.5 | $275.00 | $412.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $16.50 |
| Total Disbursements | $16.50 |

| | | |
|---|---|---|
| Total Services | $412.50 | |
| Total Disbursements | $16.50 | |
| Total Current Charges | | $429.00 |
| PAY THIS AMOUNT | | $429.00 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    (512) 320-5638    Tax ID No 74-2153894

*MC DELGADO 07-01*
*# 110-9720*
*$2,121.60 ...*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK ... 7/26/09*

| | |
|---|---|
| June 17, 2009 | |
| Client: | 020000 |
| Matter: | 000000 |
| Invoice #: | 73096 |
| Bill Atty: | DGC |

Page: 1

RE:

For Professional Services Rendered Through May 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/01/2009 | SWF | | 1.1 | $260.00 | $286.00 |
| 05/06/2009 | SWF | | 5.7 | $260.00 | $1,482.00 |
| 05/11/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 05/12/2009 | SWF | | 0.2 | $260.00 | $52.00 |
| 05/14/2009 | DGC | | 0.5 | $275.00 | $137.50 |
| | | Total Professional Services | 7.8 | | $2,040.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|-----|----------------|-------|---------|-----------|
| DGC | Douglas Caroom | 0.8 | $275.00 | $220.00 |
| SWF | Sydney W. Falk | 7.0 | $260.00 | $1,820.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| Administrative Services | $81.60 |
| Total Disbursements | $81.60 |

| | | |
| --- | --- | --- |
| Total Services | $2,040.00 | |
| Total Disbursements | $81.60 | |
| Total Current Charges | | $2,121.60 |
| PAY THIS AMOUNT | | $2,121.60 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    (512) 320-5638    Tax ID No 74-2153894

*MCDELGADO 07-01*
*# 110-7720*
*$636.48*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

June 17, 2009
Client:      020000
Matter:      000023
Invoice #:   73097
Bill Atty:   DGC

Page:        1

RE:

For Professional Services Rendered Through  May 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/06/2009 | CJC | | 3.6 | $170.00 | $612.00 |
| | | Total Professional Services | 3.6 | | $612.00 |

## BILLING RECAP

| | | | Hours | Rate | Amount |
|------|--------|------|-------|------|--------|
| CJC | Cindy Crosby | | 3.6 | $170.00 | $612.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $24.48 |
| Total Disbursements | $24.48 |

Total Services                $612.00
Total Disbursements           $24.48
Total Current Charges                    $636.48
PAY THIS AMOUNT                          $636.48

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     (512) 320-5638     Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

May 13, 2009
Client:     020000
Matter:     000029
Invoice #:     72742
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through  April 30, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/08/2009 | SMM | | 2.0 | $170.00 | $340.00 |
| 04/13/2009 | SMM | | 2.0 | $170.00 | $340.00 |
| 04/14/2009 | DGC | | 0.5 | $275.00 | $137.50 |
| 04/14/2009 | SMM | | 3.2 | $170.00 | $544.00 |
| 04/15/2009 | SMM | | 5.5 | $170.00 | $935.00 |
| 04/16/2009 | SMM | | 1.5 | $170.00 | $255.00 |
| 04/17/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 04/17/2009 | SMM | | 2.0 | $170.00 | $340.00 |
| 04/18/2009 | DGC | | 1.0 | $275.00 | $275.00 |
| 04/21/2009 | SMM | | 4.9 | $170.00 | $833.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/22/2009 | SMM | | 3.4 | $170.00 | $578.00 |
| | | Total Professional Services | 26.2 | | $4,632.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 1.7 | $275.00 | $467.50 |
| SMM | Susan Maxwell | 24.5 | $170.00 | $4,165.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $185.30 |
| Total Disbursements | $185.30 |

| | | |
|---|---|---|
| Total Services | $4,632.50 | |
| Total Disbursements | $185.30 | |
| Total Current Charges | | $4,817.80 |
| PAY THIS AMOUNT | | $4,817.80 |

# Bickerstaff Heath Delgado Acosta LLP

| 816 Congress Avenue | Suite 1700 | Austin, Texas 78701 | (512) 472-8021 | (512) 320-5638 | Tax ID No 74-2153894 |

110-7730
$2,832 ⁴⁴
05/15/09

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

OK POC 5/19/09

May 13, 2009
| | |
|---|---|
| Client: | 020000 |
| Matter: | 000000 |
| Invoice #: | 72741 |
| Bill Atty: | DGC |

Page: 1

RE:

For Professional Services Rendered Through April 30, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/2009 | SWF | | 0.2 | $260.00 | $52.00 |
| 04/02/2009 | MOM | | 1.5 | $250.00 | $375.00 |
| 04/03/2009 | DM | | 0.3 | $250.00 | $75.00 |
| 04/03/2009 | MOM | | 1.6 | $250.00 | $400.00 |
| 04/03/2009 | SWF | | 0.5 | $260.00 | $130.00 |
| 04/03/2009 | CJC | | 3.7 | $170.00 | $629.00 |
| 04/08/2009 | AA | | 0.5 | $250.00 | $125.00 |
| 04/10/2009 | DGC | | 1.2 | $275.00 | $330.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/13/2009 | SWF | | 1.0 | $260.00 | $260.00 |
| 04/15/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 04/17/2009 | EWR | | 1.1 | $200.00 | $220.00 |
| 04/29/2009 | JDW | | 0.5 | $90.00 | $45.00 |
| | | Total Professional Services | 12.4 | | $2,723.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| AA | Alejandro Acosta | 0.5 | $250.00 | $125.00 |
| DM | David Mendez | 0.3 | $250.00 | $75.00 |
| DGC | Douglas Caroom | 1.5 | $275.00 | $412.50 |
| EWR | Emily Rogers | 1.1 | $200.00 | $220.00 |
| MOM | Manuel Mendez | 3.1 | $250.00 | $775.00 |
| SWF | Sydney W. Falk | 1.7 | $260.00 | $442.00 |
| CJC | Cindy Crosby | 3.7 | $170.00 | $629.00 |
| JDW | John Warren | 0.5 | $90.00 | $45.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $108.94 |
| Total Disbursements | $108.94 |

| | | |
|---|---|---|
| Total Services | $2,723.50 | |
| Total Disbursements | $108.94 | |
| Total Current Charges | | $2,832.44 |
| PAY THIS AMOUNT | | $2,832.44 |

# Bickerstaff Heath Delgado Acosta LLP

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

April 15, 2009
Client:     020000
Matter:    000031
Invoice #:   72352
Bill Atty:    DGC

Page:     1

RE:

For Professional Services Rendered Through  March 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/05/2009 | SWF | | 0.4 | $260.00 | $104.00 |
| | | Total Professional Services | 0.4 | | $104.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| SWF | Sydney W. Falk | 0.4 | $260.00 | $104.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $4.16 |
| Total Disbursements | $4.16 |

| | |
|---|---|
| Total Services | $104.00 |
| Total Disbursements | $4.16 |
| Total Current Charges | $108.16 |
| PAY THIS AMOUNT | $108.16 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-802'     Fax (512) 320-5638     Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

April 15, 2009
Client: 020000
Matter: 000029
Invoice #: 72350
Bill Atty: DGC

Page: 1

RE:

For Professional Services Rendered Through  March 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/24/2009 | SMM | | 0.3 | $170.00 | $51.00 |
| 03/27/2009 | SMM | | 0.5 | $170.00 | $85.00 |
| 03/30/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 03/31/2009 | SMM | | 0.1 | $170.00 | $17.00 |
| | | Total Professional Services | 1.1 | | $208.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 0.2 | $275.00 | $55.00 |
| SMM | Susan Maxwell | 0.9 | $170.00 | $153.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| | $203.00 |
| Administrative Services | $8.32 |
| Total Disbursements | $211.32 |

| | | |
|---|---|---|
| Total Services | $208.00 | |
| Total Disbursements | $211.32 | |
| Total Current Charges | | $419.32 |
| PAY THIS AMOUNT | | $419.32 |

# Bickerstaff Heath Delgado Acosta LLP

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

April 15, 2009
Client: 020000
Matter: 000027
Invoice #: 72349
Bill Atty: DGC

Page: 1

RE:

For Professional Services Rendered Through  March 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/05/2009 | AA | | 1.8 | $250.00 | $450.00 |
| | | Total Professional Services | 1.8 | | $450.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 1.8 | $250.00 | $450.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $18.00 |
| Total Disbursements | $18.00 |

| | | |
|---|---|---|
| Total Services | $450.00 | |
| Total Disbursements | $18.00 | |
| Total Current Charges | | $468.00 |
| PAY THIS AMOUNT: | | $468.00 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    ‹ (512) 320-5638    Tax ID No 74-2153894

*# 110-7720*
*$7,075.64*
*4/17/09*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK*
*4/17/09*

April 15, 2009
Client:     020000
Matter:     000000
Invoice #:     72348
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through   March 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2009 | SWF | | 0.5 | $260.00 | $130.00 |
| 03/01/2009 | EWR | | 0.3 | $200.00 | $60.00 |
| 03/05/2009 | SWF | | 0.4 | $260.00 | $104.00 |
| 03/08/2009 | SWF | | 0.5 | $260.00 | $130.00 |
| 03/10/2009 | EWR | | 0.3 | $200.00 | $60.00 |
| 03/12/2009 | DGC | | 0.8 | $275.00 | $220.00 |
| 03/12/2009 | SWF | | 0.3 | $260.00 | $78.00 |
| 03/13/2009 | SWF | | 1.0 | $260.00 | $260.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/14/2009 | CJC | | 0.4 | $170.00 | $68.00 |
| 03/16/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 03/17/2009 | SWF | | 1.8 | $260.00 | $468.00 |
| 03/18/2009 | EWR | | 1.1 | $200.00 | $220.00 |
| 03/18/2009 | CJC | | 5.7 | $170.00 | $969.00 |
| 03/18/2009 | BV | | 0.6 | $90.00 | $54.00 |
| 03/19/2009 | DGC | | 0.7 | $275.00 | $192.50 |
| 03/19/2009 | SWF | | 1.6 | $260.00 | $416.00 |
| 03/19/2009 | CJC | | 7.2 | $170.00 | $1,224.00 |
| 03/20/2009 | SWF | | 1.0 | $260.00 | $260.00 |
| 03/20/2009 | CJC | | 1.8 | $170.00 | $306.00 |
| 03/20/2009 | BV | | 1.5 | $90.00 | $135.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/21/2009 | SWF | | 0.4 | $260.00 | $104.00 |
| 03/22/2009 | SWF | | 0.7 | $260.00 | $182.00 |
| 03/23/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 03/24/2009 | SWF | | 1.2 | $260.00 | $312.00 |
| 03/25/2009 | SWF | | 0.6 | $260.00 | $156.00 |
| 03/26/2009 | SWF | | 1.3 | $260.00 | $338.00 |
| 03/27/2009 | SWF | | 0.4 | $260.00 | $104.00 |
| 03/30/2009 | EWR | | 0.1 | $200.00 | $20.00 |
| 03/30/2009 | CJC | | 0.4 | $170.00 | $68.00 |

|  | Total Professional Services | 33.2 | | $6,803.50 |
|--|------------------------------|------|--|-----------|

## BILLING RECAP

| | | Hours | Rate | Amount |
|--|--|-------|------|--------|
| DGC | Douglas Caroom | 2.1 | $275.00 | $577.50 |
| EWR | Emily Rogers | 1.8 | $200.00 | $360.00 |
| SWF | Sydney W. Falk | 11.7 | $260.00 | $3,042.00 |
| CJC | Cindy Crosby | 15.5 | $170.00 | $2,635.00 |
| BV | Becky Vragel | 2.1 | $90.00 | $189.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Administrative Services | $272.14 |
| Total Disbursements | $272.14 |

| | | |
|---|---|---|
| Total Services | $6,803.50 | |
| Total Disbursements | $272.14 | |
| Total Current Charges | | $7,075.64 |
| PAY THIS AMOUNT | | $7,075.64 |

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

March 17, 2009
Client:    020000
Matter:    000031
Invoice #:    71942
Bill Atty:    DGC

Page:    1

RE:

For Professional Services Rendered Through  February 28, 2009

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 02/02/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 02/03/2009 | SWF | | 0.2 | $260.00 | $52.00 |
| 02/04/2009 | SWF | | 4.4 | $260.00 | $1,144.00 |
| 02/05/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 02/05/2009 | SWF | | 1.6 | $260.00 | $416.00 |
| 02/09/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 02/09/2009 | SWF | | 2.1 | $260.00 | $546.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/10/2009 | SWF | | 1.5 | $260.00 | $390.00 |
| 02/11/2009 | SWF | | 0.1 | $0.00 | $0.00 |
| 02/12/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 02/12/2009 | SWF | | 0.3 | $260.00 | $78.00 |
| 02/15/2009 | SWF | | 1.1 | $260.00 | $286.00 |
| 02/16/2009 | SWF | | 0.2 | $260.00 | $52.00 |
| 02/19/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 02/22/2009 | SWF | | 1.4 | $260.00 | $364.00 |
| 02/24/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 02/25/2009 | SWF | | 0.1 | $260.00 | $26.00 |
| | | Total Professional Services | 14.5 | | $3,766.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 1.5 | $275.00 | $412.50 |
| SWF | Sydney W. Falk | 0.1 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 12.9 | $260.00 | $3,354.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Administrative Services | $150.66 |
| Total Disbursements | $150.66 |

| Total Services | $3,766.50 | |
| Total Disbursements | $150.66 | |
| Total Current Charges | | $3,917.16 |
| PAY THIS AMOUNT | | $3,917.16 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     (512) 320-5638     Tax ID No 74-2153894

*MC DELGADOACO 09-01*

$304⁷²
= 110-7720

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

March 17, 2009
Client:    020000
Matter:    000029
Invoice #:    71940
Bill Atty:    DGC

Page:    1

RE:

For Professional Services Rendered Through  February 28, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/09/2009 | AA | | 0.9 | $250.00 | $225.00 |
| 02/09/2009 | SMM | | 0.3 | $170.00 | $51.00 |
| 02/18/2009 | SMM | | 0.1 | $170.00 | $17.00 |
| | | Total Professional Services | 1.3 | | $293.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 0.9 | $250.00 | $225.00 |
| SMM | Susan Maxwell | 0.4 | $170.00 | $68.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $11.72 |
| Total Disbursements | $11.72 |

Total Services                $293.00
Total Disbursements           $11.72
Total Current Charges                    $304.72
PAY THIS AMOUNT                          $304.72

# Bickerstaff Heath Delgado Acosta LLP

B16 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07-01*

*$1,304.16*

*# 110-7720*

*12/24/09*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*ok pdf 3/24/09*

March 17, 2009
Client:      020000
Matter:      000027
Invoice #:      71939
Bill Atty:      DGC

Page:      1

RE:

For Professional Services Rendered Through  February 28, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/18/2009 | SWF | | 0.3 | $260.00 | $78.00 |
| 02/24/2009 | AA | | 3.7 | $250.00 | $925.00 |
| 02/25/2009 | SWF | | 0.1 | $260.00 | $26.00 |
| 02/27/2009 | AA | | 0.9 | $250.00 | $225.00 |
| | | Total Professional Services | 5.0 | | $1,254.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|---------|-----------|
| AA | Alejandro Acosta | 4.6 | $250.00 | $1,150.00 |
| SWF | Sydney W. Falk | 0.4 | $260.00 | $104.00 |

## DISBURSEMENTS

**Description of Disbursements** **Amount**

Administrative Services $50.16

Total Disbursements $50.16

| | | |
|---|---|---|
| Total Services | $1,254.00 | |
| Total Disbursements | $50.16 | |
| Total Current Charges | | $1,304.16 |
| **PAY THIS AMOUNT** | | **$1,304.16** |

# Bickerstaff Heath Delgado Acosta LLP

| 816 Congress Avenue | Suite 1700 | Austin, Texas 78701 | (512) 472-8021 | ax (512) 320-5638 | Tax ID No 74-2153894 |

*$3,194 ³⁶*
*# 110-7720*
*03/2/09*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK PO Andron 3/2/09*

March 17, 2009
Client:      020000
Matter:      000000
Invoice #:   71938
Bill Atty:   DGC

Page:      1

RE:

For Professional Services Rendered Through   February 28, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/02/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 02/03/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 02/03/2009 | SWF | | 0.4 | $260.00 | $104.00 |
| 02/04/2009 | EWR | | 0.1 | $200.00 | $20.00 |
| 02/05/2009 | EWR | | 0.2 | $200.00 | $40.00 |
| 02/13/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 02/18/2009 | DGC | | 0.5 | $275.00 | $137.50 |
| 02/23/2009 | DGC | | 0.7 | $275.00 | $192.50 |
| 02/23/2009 | EP | | 6.0 | $135.00 | $810.00 |
| 02/24/2009 | EWR | | 0.5 | $200.00 | $100.00 |
| 02/24/2009 | SWF | | 1.2 | $260.00 | $312.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/24/2009 | EP | | 5.0 | $135.00 | $675.00 |
| 02/25/2009 | SWF | | 1.0 | $260.00 | $260.00 |
| 02/26/2009 | DGC | | 0.4 | $275.00 | $110.00 |
| 02/26/2009 | CRH | | 0.4 | $295.00 | $118.00 |
| | | Total Professional Services | 17.1 | | $3,071.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| CRH | Robert Heath | 0.4 | $295.00 | $118.00 |
| DGC | Douglas Caroom | 2.3 | $275.00 | $632.50 |
| EWR | Emily Rogers | 0.8 | $200.00 | $160.00 |
| SWF | Sydney W. Falk | 2.6 | S260.00 | $676.00 |
| EP | Eno Peters | 11.0 | $135.00 | $1,485.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $122.86 |
| Total Disbursements | $122.86 |

| | |
|---|---|
| Total Services | $3,071.50 |
| Total Disbursements | $122.86 |
| Total Current Charges | $3,194.36 |
| PAY THIS AMOUNT | $3,194.36 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue      Suite 1700      Austin, Texas 78701      (512) 472-8021      t (512) 320-5638      Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*#*
*$5,583 76* *nee 3/09/09*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| February 24, 2009 | |
| Client: | 020000 |
| Matter: | 000031 |
| Invoice #: | 71573 |
| Bill Atty: | DGC |
| | |
| Page: | 1 |

RE:

For Professional Services Rendered Through  January 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 01/05/2009 | SWF | | 0.7 | $260.00 | $182.00 |
| 01/13/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 01/21/2009 | DGC | | 1.0 | $275.00 | $275.00 |
| 01/21/2009 | SWF | | 0.2 | $260.00 | $52.00 |
| 01/22/2009 | SWF | | 1.0 | $260.00 | $260.00 |
| 01/23/2009 | DGC | | 1.5 | $275.00 | $412.50 |
| 01/23/2009 | SWF | | 0.1 | $260.00 | $26.00 |
| 01/25/2009 | SWF | | 0.8 | $260.00 | $208.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/26/2009 | DGC | | 0.8 | $275.00 | $220.00 |
| 01/26/2009 | SWF | | 7.6 | $260.00 | $1,976.00 |
| 01/27/2009 | DGC | | 2.3 | $275.00 | $632.50 |
| 01/27/2009 | SWF | | 1.5 | $260.00 | $390.00 |
| 01/28/2009 | DGC | | 1.5 | $275.00 | $412.50 |
| 01/28/2009 | SWF | | 0.5 | $260.00 | $130.00 |
| 01/29/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| | | Total Professional Services | 20.2 | | $5,369.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 7.8 | $275.00 | $2,145.00 |
| SWF | Sydney W. Falk | 12.4 | $260.00 | $3,224.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $214.76 |
| Total Disbursements | $214.76 |

| | | |
|---|---|---|
| Total Services | $5,369.00 | |
| Total Disbursements | $214.76 | |
| Total Current Charges | | $5,583.76 |
| PAY THIS AMOUNT | | $5,583.76 |

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     (512) 320-5638     Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*# 110-7720*
*$1,630.00 req*
*03/03/09*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK pd*
*3/11/09*

February 24, 2009
Client: 020000
Matter: 000029
Invoice #: 71571
Bill Atty: DGC

Page: 1

RE:

For Professional Services Rendered Through  January 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/06/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 01/08/2009 | SMM | | 0.1 | $170.00 | $17.00 |
| 01/12/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 01/21/2009 | DGC | | 1.0 | $275.00 | $275.00 |
| 01/21/2009 | SMM | | 2.3 | $170.00 | $391.00 |
| 01/22/2009 | SMM | | 2.0 | $170.00 | $340.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/23/2009 | DGC | | 0.5 | $275.00 | $137.50 |
| 01/23/2009 | SMM | | 0.9 | $170.00 | $153.00 |
| 01/26/2009 | DGC | | 0.3 | $275.00 | $82.50 |
| 01/26/2009 | SMM | | 0.1 | $170.00 | $17.00 |
| 01/28/2009 | SMM | | 0.1 | $170.00 | $17.00 |
| | | Total Professional Services | 7.8 | | $1,567.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 2.3 | $275.00 | $632.50 |
| SMM | Susan Maxwell | 5.5 | $170.00 | $935.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Administrative Services | $62.70 |
| Total Disbursements | $62.70 |

| | | |
|---|---|---|
| Total Services | $1,567.50 | |
| Total Disbursements | $62.70 | |
| Total Current Charges | | $1,630.20 |
| PAY THIS AMOUNT | | $1,630.20 |

# Bickerstaff Heath Delgado Acosta LLP

*MCDELGADORCO 07-01*
*# 110-7780*
*$1,742.00*
*03/06/09*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

February 24, 2009
Client:     020000
Matter:     000000
Invoice #:     71570
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through   January 31, 2009

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/05/2009 | DGC | | 0.7 | $275.00 | $192.50 |
| 01/05/2009 | EWR | | 0.5 | $200.00 | $100.00 |
| 01/06/2009 | DGC | | 0.6 | $275.00 | $165.00 |
| 01/06/2009 | EWR | | 1.0 | $200.00 | $200.00 |
| 01/07/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| 01/08/2009 | SWF | | 0.3 | $260.00 | $78.00 |
| 01/09/2009 | SWF | | 0.9 | $260.00 | $234.00 |
| 01/13/2009 | DGC | | 0.3 | $275.00 | $82.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/21/2009 | DGC | | 0.6 | $275.00 | $165.00 |
| 01/26/2009 | SWF | | 1.3 | $260.00 | $338.00 |
| 01/27/2009 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 6.6 | | $1,665.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 2.6 | $275.00 | $715.00 |
| EWR | Emily Rogers | 1.5 | $200.00 | $300.00 |
| SWF | Sydney W. Falk | 2.5 | $260.00 | $650.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $4.00 |
| | $6.60 |
| Administrative Services | $66.60 |
| Total Disbursements | $77.20 |

| | | |
|---|---|---|
| Total Services | $1,665.00 | |
| Total Disbursements | $77.20 | |
| Total Current Charges | | $1,742.20 |
| PAY THIS AMOUNT | | $1,742.20 |

# Bickerstaff Heath Delgado Acosta LLP

516 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*$4,414.³⁷ was*
*# 110-7730 · 02/04/09*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| January 20, 2009 | |
| Client: | 020000 |
| Matter: | 000000 |
| Invoice #: | 71004 |
| Bill Atty: | DGC |
| | |
| Page: | 1 |

RE:

For Professional Services Rendered Through  December 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 12/01/2008 | BD | | 0.4 | $250.00 | $100.00 |
| 12/01/2008 | JDW | | 0.6 | $90.00 | $54.00 |
| 12/02/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 12/02/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 12/02/2008 | JDW | | 3.0 | $90.00 | $270.00 |
| 12/03/2008 | DGC | | 1.0 | $275.00 | $275.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 12/03/2008 | SMM | | 4.7 | $170.00 | $799.00 |
| 12/04/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 12/05/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 12/05/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 12/08/2008 | DGC | | 0.8 | $275.00 | $220.00 |
| 12/09/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 12/10/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 12/12/2008 | SWF | | 1.4 | $260.00 | $364.00 |
| 12/15/2008 | SWF | | 0.4 | $260.00 | $104.00 |
| 12/17/2008 | SWF | | 0.3 | $260.00 | $78.00 |
| 12/18/2008 | SWF | | 2.5 | $260.00 | $650.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 12/19/2008 | SWF | | 1.6 | $260.00 | $416.00 |
| 12/22/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 20.0 | | $4,231.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| BD | Bill Dugat | 0.4 | $250.00 | $100.00 |
| DGC | Douglas Caroom | 4.7 | $275.00 | $1,292.50 |
| SMM | Susan Maxwell | 4.7 | $170.00 | $799.00 |
| SWF | Sydney W. Falk | 6.6 | $260.00 | $1,716.00 |
| JDW | John Warren | 3.6 | $90.00 | $324.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $13.61 |
| Administrative Services | $169.26 |
| Total Disbursements | $182.87 |

| | | |
|---|---|---|
| Total Services | $4,231.50 | |
| Total Disbursements | $182.87 | |
| Total Current Charges | | $4,414.37 |
| PAY THIS AMOUNT | | $4,414.37 |

*MCDELGADOACO 07-01*
*#4008-602*
*$4,257 53*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

January 20, 2009
Client:      020000
Matter:      000023
Invoice #:      71005
Bill Atty:      DGC

Page:      1

RE:

For Professional Services Rendered Through  December 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 12/08/2008 | DGC | | 1.4 | $275.00 | $385.00 |
| 12/08/2008 | SMM | | 1.0 | $170.00 | $170.00 |
| 12/09/2008 | DGC | | 10.0 | $275.00 | $2,750.00 |
| 12/10/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| | | Total Professional Services | 13.1 | | $3,497.50 |

## BILLING RECAP

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|
| DGC | Douglas Caroom | | 12.1 | $275.00 | $3,327.50 |

| SMM | Susan Maxwell | | 1.0 | $170.00 | $170.00 |

**DISBURSEMENTS**

| Description of Disbursements | Amount |
| --- | --- |
| | $455.50 |
| | $20.00 |
| | $140.59 |
| | $4.04 |
| Administrative Services | $139.90 |
| Total Disbursements | $760.03 |

| | | |
| --- | --- | --- |
| Total Services | $3,497.50 | |
| Total Disbursements | $760.03 | |
| Total Current Charges | | $4,257.53 |
| **PAY THIS AMOUNT** | | **$4,257.53** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*4008·602*
*$17.68*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| January 20, 2009 | |
| Client: | 020000 |
| Matter: | 000029 |
| Invoice #: | 71006 |
| Bill Atty: | DGC |
| Page: | 1 |

RE:

---

For Professional Services Rendered Through   December 31, 2008

---

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/2008 | SMM | | 0.1 | $170.00 | $17.00 |
| | | Total Professional Services | 0.1 | | $17.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| SMM | Susan Maxwell | 0.1 | $170.00 | $17.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $0.68 |
| Total Disbursements | $0.68 |

| | | |
|---|---|---|
| Total Services | $17.00 | |
| Total Disbursements | $0.68 | |
| Total Current Charges | | $17.68 |
| PAY THIS AMOUNT | | $17.68 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*MC DELGADOACO 07-01*

*FROM Marcela → #*
*(1st Billing)*
*$999⁹⁶*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| | January 20, 2009 |
| Client: | 020000 |
| Matter: | 000031 |
| Invoice #: | 71008 |
| Bill Atty: | DGC |
| Page: | 1 |

RE:

For Professional Services Rendered Through  December 31, 2008

SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 12/17/2008 | DGC | | 1.2 | $275.00 | $330.00 |
| 12/17/2008 | SWF | | 1.9 | $260.00 | $494.00 |
| 12/18/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| | | Total Professional Services | 3.6 | | $961.50 |

BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| DGC | Douglas Caroom | 1.7 | $275.00 | $467.50 |
| SWF | Sydney W. Falk | 1.9 | $260.00 | $494.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| Administrative Services | $38.46 |
| Total Disbursements | $38.46 |

| | | |
| --- | --- | --- |
| Total Services | $961.50 | |
| Total Disbursements | $38.46 | |
| Total Current Charges | | $999.96 |
| PAY THIS AMOUNT | | $999.96 |

*MCDELGADOACO 0400*
*$1,373.32*
*# 110-0720*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| December 18, 2008 | |
| Client: | 020000 |
| Matter: | 000000 |
| Invoice #: | 70507 |
| Bill Atty: | DGC |
| | |
| Page: | 1 |

RE:

For Professional Services Rendered Through  November 30, 2008

SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/03/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 11/04/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 11/04/2008 | TMP | | 0.6 | $250.00 | $150.00 |
| 11/04/2008 | SWF | | 0.9 | $260.00 | $234.00 |
| 11/05/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| 11/06/2008 | DGC | | 1.2 | $275.00 | $330.00 |
| 11/06/2008 | TMP | | 0.5 | $250.00 | $125.00 |
| 11/06/2008 | SWF | | 0.3 | $260.00 | $78.00 |
| | | Total Professional Services | 5.0 | | $1,320.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| DGC | Douglas Caroom | 2.1 | $275.00 | $577.50 |
| SWF | Sydney W. Falk | 1.8 | $260.00 | $468.00 |
| TMP | Tom Pollan | 1.1 | S250.00 | $275.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $52.82 |
| Total Disbursements | $52.82 |

| | | |
|---|---|---|
| Total Services | $1,320.50 | |
| Total Disbursements | $52.82 | |
| Total Current Charges | | $1,373.32 |
| PAY THIS AMOUNT | | $1,373.32 |

MCDELGADOFICO 0901
$1,657 24
#4008-602

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| December 18, 2008 | |
| Client: | 020000 |
| Matter: | 000023 |
| Invoice #: | 70508 |
| Bill Atty: | DGC |
| | |
| Page: | 1 |

RE:

For Professional Services Rendered Through  November 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 11/20/2008 | SWF | | 0.3 | $260.00 | $78.00 |
| 11/21/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 11/21/2008 | SMM | | 1.0 | $170.00 | $170.00 |
| 11/21/2008 | SWF | | 0.7 | $260.00 | $182.00 |
| 11/21/2008 | CJC | | 2.8 | $170.00 | $476.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/24/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 11/26/2008 | DGC | | 1.0 | $275.00 | $275.00 |
| | | Total Professional Services | 7.3 | | $1,593.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 2.5 | $275.00 | $687.50 |
| SMM | Susan Maxwell | 1.0 | $170.00 | $170.00 |
| SWF | Sydney W. Falk | 1.0 | $260.00 | $260.00 |
| CJC | Cindy Crosby | 2.8 | $170.00 | $476.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Administrative Services | $63.74 |
| Total Disbursements | $63.74 |

| | | |
|---|---|---|
| Total Services | $1,593.50 | |
| Total Disbursements | $63.74 | |
| Total Current Charges | | $1,657.24 |
| PAY THIS AMOUNT | | $1,657.24 |

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

December 18, 2008
Client:          020000
Matter:          000028
Invoice #:       70509
Bill Atty:       DGC

Page:            1

RE:

For Professional Services Rendered Through  November 30, 2008

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/04/2008 | AA | | 1.0 | $250.00 | $250.00 |
| | | Total Professional Services | 1.0 | | $250.00 |

**BILLING RECAP**

| | | Hours | Rate | Amount |
|--|--|-------|------|--------|
| AA | Alejandro Acosta | 1.0 | $250.00 | $250.00 |

**DISBURSEMENTS**

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $10.00 |
| Total Disbursements | $10.00 |

December 18, 2008
Client:      020000
Matter:      000028
Invoice #:      70509

Page:      2

| | | |
|---|---|---|
| Total Services | $250.00 | |
| Total Disbursements | $10.00 | |
| Total Current Charges | | $260.00 |
| PAY THIS AMOUNT | | $260.00 |

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*#382 ??*
*#4008-602*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK*
*PAB 1/6/09*

December 18, 2008
Client:      020000
Matter:      000029
Invoice #:      70510
Bill Atty:      DGC

Page:      1

RE:

For Professional Services Rendered Through  November 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/11/2008 | SMM | | 0.2 | $170.00 | $34.00 |
| 11/12/2008 | SMM | | 1.5 | $170.00 | $255.00 |
| 11/12/2008 | JDW | | 0.5 | $90.00 | $45.00 |
| 11/13/2008 | SMM | | 0.2 | $170.00 | $34.00 |
| | | Total Professional Services | 2.4 | | $368.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| SMM | Susan Maxwell | 1.9 | $170.00 | $323.00 |
| JDW | John Warren | 0.5 | $90.00 | $45.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| Administrative Services | $14.72 |
| Total Disbursements | $14.72 |

| | | |
| --- | --- | --- |
| Total Services | $368.00 | |
| Total Disbursements | $14.72 | |
| Total Current Charges | | $382.72 |
| PAY THIS AMOUNT | | $382.72 |

# Bickerstaff Heath Delgado Acosta LLP

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

November 18, 2008
Client:     020000
Matter:     000000
Invoice #:     69597
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through  October 31, 2008

SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/01/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 10/07/2008 | SWF | | 0.5 | $260.00 | $130.00 |
| 10/08/2008 | SWF | | 0.5 | $260.00 | $130.00 |
| 10/09/2008 | SWF | | 0.7 | $260.00 | $182.00 |
| 10/13/2008 | SWF | | 1.1 | $260.00 | $286.00 |
| 10/14/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 10/15/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| 10/16/2008 | SWF | | 0.4 | $260.00 | $104.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/17/2008 | SWF | | 2.3 | $260.00 | $598.00 |
| 10/19/2008 | SWF | | 1.3 | $260.00 | $338.00 |
| 10/21/2008 | SWF | | 1.1 | $260.00 | $286.00 |
| 10/22/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 10/22/2008 | SWF | | 0.4 | $260.00 | $104.00 |
| 10/23/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 10/23/2008 | SWF | | 3.2 | $260.00 | $832.00 |
| 10/24/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 10/24/2008 | SWF | | 1.1 | $260.00 | $286.00 |
| 10/25/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 10/27/2008 | SWF | | 0.8 | $260.00 | $208.00 |
| 10/28/2008 | SWF | | 6.3 | $260.00 | $1,638.00 |
| 10/29/2008 | SWF | | 6.3 | $260.00 | $1,638.00 |
| 10/30/2008 | SWF | | 4.5 | $260.00 | $1,170.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/31/2008 | DGC | | 0.6 | $275.00 | $165.00 |
| | | Total Professional Services | 34.6 | | $9,026.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|----------------|-------|---------|----------|
| DGC | Douglas Caroom | 2.0 | $275.00 | $550.00 |
| SWF | Sydney W. Falk | 32.6 | $260.00 | $8,476.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|----------|
| Administrative Services | $361.04 |
| Total Disbursements | $361.04 |

| | | |
|--------------------------|-----------|-----------|
| Total Services | $9,026.00 | |
| Total Disbursements | $361.04 | |
| Total Current Charges | | $9,387.04 |
| PAY THIS AMOUNT | | $9,387.04 |

# Bickerstaff Heath Delgado Acosta LLP

*mcDELGADOnco op ...*
*# 1009.085*
*$459.50 ...*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

November 18, 2008
Client:        020000
Matter:       000026
Invoice #:      69598
Bill Atty:        DGC

Page:                    1

RE:

For Professional Services Rendered Through  October 31, 2008

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| | $20.00 |
| | $439.50 |
| Total Disbursements | $459.50 |

| | | |
|---|---|---|
| Total Disbursements | $459.50 | |
| Total Current Charges | | $459.50 |
| **PAY THIS AMOUNT** | | **$459.50** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue      Suite 1700      Austin, Texas 78701      (512) 472-8021      x (512) 320-5638      Tax ID No 74-2153894

*[handwritten: MEDELGADOACU 07-01 # 4008-602 $120 2/1/08]*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

November 18, 2008
Client:        020000
Matter:        000028
Invoice #:       69599
Bill Atty:        DGC

Page:              1

RE:

For Professional Services Rendered Through   October 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/14/2008 | AA | | 0.5 | $250.00 | $125.00 |
| | | Total Professional Services | 0.5 | | $125.00 |

## BILLING RECAP

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|
| AA | Alejandro Acosta | | 0.5 | $250.00 | $125.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $5.00 |
| Total Disbursements | $5.00 |

| | |
|---|---|
| Total Services | $125.00 |
| Total Disbursements | $5.00 |
| Total Current Charges | $130.00 |
| PAY THIS AMOUNT | $130.00 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021    |    512) 320-5638     Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

November 18, 2008
Client:     020000
Matter:     000029
Invoice #:     69600
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through  October 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/08/2008 | SMM | | 0.4 | $170.00 | $68.00 |
| 10/08/2008 | JDW | | 0.5 | $90.00 | $45.00 |
| 10/09/2008 | JDW | | 0.5 | $90.00 | $45.00 |
| 10/10/2008 | SMM | | 0.3 | $170.00 | $51.00 |
| 10/10/2008 | JDW | | 0.8 | $90.00 | $72.00 |
| 10/15/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 10/15/2008 | SMM | | 0.3 | $170.00 | $51.00 |
| 10/15/2008 | JDW | | 0.8 | $90.00 | $72.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/17/2008 | SMM | | 0.1 | $170.00 | $17.00 |
| 10/20/2008 | SMM | | 0.4 | $170.00 | $68.00 |
| | | Total Professional Services | 4.4 | | $571.50 |

## BILLING RECAP

| | | | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| DGC | Douglas Caroom | | 0.3 | $275.00 | $82.50 |
| SMM | Susan Maxwell | | 1.5 | $170.00 | $255.00 |
| JDW | John Warren | | 2.6 | $90.00 | $234.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $22.86 |
| Total Disbursements | $22.86 |

| | | |
|---|---|---|
| Total Services | $571.50 | |
| Total Disbursements | $22.86 | |
| Total Current Charges | | $594.36 |
| PAY THIS AMOUNT | | $594.36 |

# Bickerstaff Heath Delgado Acosta LLP

*MCDELGADOACO 07-01*
*# 110-7720*
*$2,68988*
*10/3/08*
*10/23/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

|  |  |
|---|---|
| October 15, 2008 | |
| Client: | 020000 |
| Matter: | 000000 |
| Invoice #: | 68910 |
| Bill Atty: | DGC |

Page:      1

RE:

For Professional Services Rendered Through  September 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 09/02/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 09/03/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 09/05/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 09/08/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 09/10/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 09/10/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| 09/11/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 09/11/2008 | SWF | | 2.2 | $260.00 | $572.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/18/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 09/19/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 09/19/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 09/24/2008 | SWF | | 1.2 | $260.00 | $312.00 |
| 09/25/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 09/25/2008 | SWF | | 0.2 | $0.00 | $0.00 |
| 09/25/2008 | SWF | | 1.3 | $260.00 | $338.00 |
| 09/26/2008 | SWF | | 1.2 | $260.00 | $312.00 |
| 09/30/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| | | Total Professional Services | 9.8 | | $2,533.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 2.5 | $275.00 | $687.50 |
| SWF | Sydney W. Falk | 0.2 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 7.1 | $260.00 | $1,846.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $55.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| Administrative Services | $101.34 |
| Total Disbursements | $156.34 |

| | | |
| --- | --- | --- |
| Total Services | $2,533.50 | |
| Total Disbursements | $156.34 | |
| Total Current Charges | | $2,689.84 |
| PAY THIS AMOUNT | | $2,689.84 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    (512) 320-5638    Tax ID No 74-2153694

MCDELGADO ACO 09-01
#1007.025
$23,394.²⁵

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| October 15, 2008 | |
| Client: | 020000 |
| Matter: | 000026 |
| Invoice #: | 68911 |
| Bill Atty: | DGC |
| Page: | 1 |

RE:

For Professional Services Rendered Through  September 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 09/02/2008 | SWF | | 2.1 | $260.00 | $546.00 |
| 09/03/2008 | SWF | | 0.9 | $260.00 | $234.00 |
| 09/04/2008 | SWF | | 0.4 | $260.00 | $104.00 |
| 09/07/2008 | SWF | | 1.0 | $260.00 | $260.00 |
| 09/07/2008 | SWF | | 0.1 | $0.00 | $0.00 |
| 09/09/2008 | KAL | | 1.8 | $200.00 | $360.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/09/2008 | SWF | | 1.6 | $260.00 | $416.00 |
| 09/10/2008 | SWF | | 1.2 | $260.00 | $312.00 |
| 09/11/2008 | SWF | | 3.0 | $260.00 | $780.00 |
| 09/12/2008 | SWF | | 3.0 | $260.00 | $780.00 |
| 09/14/2008 | SWF | | 3.1 | $260.00 | $806.00 |
| 09/15/2008 | SWF | | 2.6 | S260.00 | $676.00 |
| 09/16/2008 | SWF | | 3.2 | $260.00 | $832.00 |
| 09/17/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 09/17/2008 | SWF | | 1.3 | $260.00 | $338.00 |
| 09/17/2008 | CJC | | 1.6 | $170.00 | $272.00 |
| 09/18/2008 | DGC | | 1.8 | $275.00 | $495.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/18/2008 | SWF | | 3.2 | $260.00 | $832.00 |
| 09/18/2008 | CJC | | 2.7 | $170.00 | $459.00 |
| 09/19/2008 | AA | | 6.9 | $250.00 | $1,725.00 |
| 09/19/2008 | DGC | | 2.8 | $275.00 | $770.00 |
| 09/19/2008 | KAL | | 0.3 | $200.00 | $60.00 |
| 09/19/2008 | SWF | | 4.0 | $260.00 | $1,040.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/19/2008 | CJC | | 2.6 | $170.00 | $442.00 |
| 09/20/2008 | SWF | | 6.5 | $260.00 | $1,690.00 |
| 09/21/2008 | CJC | | 1.6 | $170.00 | $272.00 |
| 09/22/2008 | AA | | 0.5 | $250.00 | $125.00 |
| 09/22/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 09/22/2008 | SWF | | 6.6 | $260.00 | $1,716.00 |
| 09/22/2008 | CJC | | 1.4 | $170.00 | $238.00 |
| 09/23/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 09/23/2008 | SWF | | 4.6 | $260.00 | $1,196.00 |
| 09/23/2008 | SWF | | 0.1 | $0.00 | $0.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/24/2008 | SWF | | 6.8 | $260.00 | $1,768.00 |
| 09/26/2008 | SWF | | 1.7 | $260.00 | $442.00 |
| 09/29/2008 | AA | | 0.6 | $250.00 | $150.00 |
| 09/29/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 09/30/2008 | AA | | 3.2 | $250.00 | $800.00 |
| 09/30/2008 | SWF | | 1.6 | $260.00 | $416.00 |
| | | Total Professional Services | 90.7 | | $22,489.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| AA | Alejandro Acosta | 11.2 | $250.00 | $2,800.00 |
| DGC | Douglas Caroom | 5.9 | $275.00 | $1,622.50 |
| KAL | Katy Lumpkin | 2.1 | $200.00 | $420.00 |
| SWF | Sydney W. Falk | 0.2 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 61.4 | $260.00 | $15,964.00 |
| CJC | Cindy Crosby | 9.9 | $170.00 | $1,683.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| | S5.17 |
| Administrative Services | $899.58 |
| Total Disbursements | $904.75 |

| | | |
|---|---|---|
| Total Services | $22,489.50 | |
| Total Disbursements | $904.75 | |
| Total Current Charges | | $23,394.25 |
| PAY THIS AMOUNT | | $23,394.25 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    ix (512) 320-5638    Tax ID No 74-2153894

*[handwritten: MCDELGADO ACO 07-01 #4008.002 $1,118.00 ... 13/08]*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*[handwritten: 10/31/08]*

October 15, 2008
Client:          020000
Matter:          000028
Invoice #:        68912
Bill Atty:          DGC

Page:                1

RE:

For Professional Services Rendered Through  September 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 09/02/2008 | AA | | 2.9 | $250.00 | $725.00 |
| 09/15/2008 | AA | | 0.9 | $250.00 | $225.00 |
| 09/17/2008 | AA | | 0.5 | $250.00 | $125.00 |
| | | Total Professional Services | 4.3 | | $1,075.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 4.3 | $250.00 | $1,075.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Administrative Services | $43.00 |
| Total Disbursements | $43.00 |

| | | |
|---|---|---|
| Total Services | $1,075.00 | |
| Total Disbursements | $43.00 | |
| Total Current Charges | | $1,118.00 |
| PAY THIS AMOUNT | | $1,118.00 |

# Bickerstaff Heath Delgado Acosta LLP

818 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    ax (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 079*
*#4008·602*
*#425 88*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

|  |  |
| --- | --- |
| October 15, 2008 | |
| Client: | 020000 |
| Matter: | 000029 |
| Invoice #: | 68913 |
| Bill Atty: | DGC |
| Page: | 1 |

RE:

For Professional Services Rendered Through  September 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 09/08/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 09/08/2008 | SMM | | 0.7 | $170.00 | $119.00 |
| 09/24/2008 | SMM | | 0.7 | $170.00 | $119.00 |
| 09/30/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 09/30/2008 | SMM | | 0.2 | $170.00 | $34.00 |
| | | Total Professional Services | 2.1 | | $409.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| DGC | Douglas Caroom | 0.5 | $275.00 | $137.50 |
| SMM | Susan Maxwell | 1.6 | $170.00 | $272.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $16.38 |
| Total Disbursements | $16.38 |

| | | |
|---|---|---|
| Total Services | $409.50 | |
| Total Disbursements | $16.38 | |
| Total Current Charges | | $425.88 |
| PAY THIS AMOUNT | | $425.88 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    ix (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*=# 110-7720*
*$8,915.33*
*12/20/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK pay*
*10/2-0/08*

September 18, 2008
Client:         020000
Matter:        000000
Invoice #:      68243
Bill Atty:          DGC

Page:              1

RE:

---

For Professional Services Rendered Through  August 31, 2008

---

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/01/2008 | DGC | | 0.6 | $275.00 | $165.00 |
| 08/04/2008 | SWF | | 0.9 | $260.00 | $234.00 |
| 08/04/2008 | DGC | | 3.5 | $275.00 | $962.50 |
| 08/06/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| 08/07/2008 | SWF | | 2.5 | $260.00 | $650.00 |
| 08/07/2008 | BV | | 2.1 | $90.00 | $189.00 |
| 08/08/2008 | SWF | | 2.1 | $260.00 | $546.00 |
| 08/09/2008 | SWF | | 2.8 | $260.00 | $728.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/11/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 08/11/2008 | SWF | | 0.9 | $260.00 | $234.00 |
| 08/14/2008 | SWF | | 2.1 | $260.00 | $546.00 |
| 08/15/2008 | SWF | | 0.9 | $260.00 | $234.00 |
| 08/16/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 08/17/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 08/19/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 08/20/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 08/21/2008 | AA | | 0.5 | $250.00 | $125.00 |
| 08/22/2008 | SWF | | 2.1 | $260.00 | $546.00 |
| 08/22/2008 | SWF | | 0.1 | $0.00 | $0.00 |
| 08/25/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 08/25/2008 | SWF | | 0.1 | $0.00 | $0.00 |
| 08/26/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 08/27/2008 | DGC | | 1.0 | $275.00 | $275.00 |
| 08/27/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 08/28/2008 | DGC | | 1.2 | $275.00 | $330.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/28/2008 | SWF | | 2.0 | $260.00 | $520.00 |
| 08/29/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 08/29/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| | | Total Professional Services | 32.6 | | $8,183.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 0.5 | $250.00 | $125.00 |
| DGC | Douglas Caroom | 8.1 | $275.00 | $2,227.50 |
| SWF | Sydney W. Falk | 0.2 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 21.7 | $260.00 | $5,642.00 |
| BV | Becky Vragel | 2.1 | $90.00 | $189.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $404.49 |
| Administrative Services | $327.34 |
| Total Disbursements | $731.83 |

| | | |
|---|---|---|
| Total Services | $8,183.50 | |
| Total Disbursements | $731.83 | |
| Total Current Charges | | $8,915.33 |
| PAY THIS AMOUNT | | $8,915.33 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     ax (512) 320-5638     Tax ID No 74-2153894

MCDELGADOACO 07-01
#1007-025
$6,381 44

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

September 18, 2008
Client:     020000
Matter:     000026
Invoice #:     68244
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through  August 31, 2008

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 08/01/2008 | SWF | | 4.5 | $260.00 | $1,170.00 |
| 08/04/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 08/05/2008 | SWF | | 4.3 | $260.00 | $1,118.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/06/2008 | SWF | | 0.8 | $260.00 | $208.00 |
| 08/11/2008 | SWF | | 1.3 | $260.00 | $338.00 |
| 08/12/2008 | SWF | | 2.0 | $260.00 | $520.00 |
| 08/20/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 08/21/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 08/22/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 08/26/2008 | SWF | | 1.1 | $260.00 | $286.00 |
| 08/28/2008 | SWF | | 2.9 | $260.00 | $754.00 |
| 08/29/2008 | SWF | | 2.2 | $260.00 | $572.00 |
| 08/30/2008 | SWF | | 2.5 | $260.00 | $650.00 |
| | | Total Professional Services | 23.6 | | $6,136.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| SWF | Sydney W. Falk | 23.6 | $260.00 | $6,136.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $245.44 |
| Total Disbursements | $245.44 |

| | | |
|---|---|---|
| Total Services | $6,136.00 | |
| Total Disbursements | $245.44 | |
| Total Current Charges | | $6,381.44 |
| PAY THIS AMOUNT | | $6,381.44 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     x (512) 320-5638     Tax ID No 74-2153894

*MCDELGADOACO 0701*
*#4008-602*
*$3,998 80*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK PD [signature]*

September 18, 2008
Client:      020000
Matter:      000028
Invoice #:   68245
Bill Atty:   DGC

Page:        1

RE:

For Professional Services Rendered Through  August 31, 2008

SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/05/2008 | AA | | 5.1 | $250.00 | $1,275.00 |
| 08/06/2008 | AA | | 4.1 | $250.00 | $1,025.00 |
| 08/19/2008 | AA | | 1.0 | $250.00 | $250.00 |
| 08/21/2008 | AA | | 0.9 | $250.00 | $225.00 |
| 08/26/2008 | AA | | 3.8 | $250.00 | $950.00 |
| 08/27/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 08/27/2008 | SMM | | 0.4 | $170.00 | $68.00 |
| | | Total Professional Services | 15.5 | | $3,845.00 |

## BILLING RECAP

|     |                  | Hours | Rate     | Amount     |
|-----|------------------|-------|----------|------------|
| AA  | Alejandro Acosta | 14.9  | $250.00  | $3,725.00  |
| SMM | Susan Maxwell    | 0.4   | $170.00  | $68.00     |
| SWF | Sydney W. Falk   | 0.2   | $260.00  | $52.00     |

## DISBURSEMENTS

| Description of Disbursements | Amount   |
|-----------------------------|----------|
| Administrative Services     | $153.80  |
| Total Disbursements         | $153.80  |

| Total Services        | $3,845.00 |            |
|-----------------------|-----------|------------|
| Total Disbursements   | $153.80   |            |
| Total Current Charges |           | $3,998.80  |
| PAY THIS AMOUNT       |           | $3,998.80  |

# Bickerstaff Heath Delgado Acosta LLP

*MCDELGADOACO 07-01*
*#4008.602*
*$12,097 ²⁵*
*MAC*
*10/29/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*ok RB 10/28/08*

September 18, 2008
Client:     020000
Matter:     000029
Invoice #:     68246
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through  August 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/06/2008 | AA | | 2.5 | $250.00 | $625.00 |
| 08/07/2008 | AA | | 2.1 | $250.00 | $525.00 |
| 08/08/2008 | AA | | 5.3 | $250.00 | $1,325.00 |
| 08/11/2008 | AA | | 4.1 | $250.00 | $1,025.00 |
| 08/12/2008 | DGC | | 1.4 | $275.00 | $385.00 |
| 08/12/2008 | AA | | 4.6 | $250.00 | $1,150.00 |
| 08/13/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 08/13/2008 | SMM | | 0.1 | $170.00 | $17.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/15/2008 | SMM | | 7.6 | $170.00 | $1,292.00 |
| 08/18/2008 | SMM | | 1.7 | $170.00 | $289.00 |
| 08/18/2008 | AA | | 7.9 | $250.00 | $1,975.00 |
| 08/19/2008 | SMM | | 2.7 | $170.00 | $459.00 |
| 08/20/2008 | AA | | 7.8 | $250.00 | $1,950.00 |
| 08/20/2008 | SMM | | 0.7 | $170.00 | $119.00 |
| 08/20/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 08/21/2008 | AA | | 0.5 | $250.00 | $125.00 |
| 08/22/2008 | AA | | 0.5 | $250.00 | $125.00 |
| 08/24/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| | | Total Professional Services | 50.4 | | $11,632.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|----------------|-------|---------|-----------|
| AA | Alejandro Acosta | 35.3 | $250.00 | $8,825.00 |
| DGC | Douglas Caroom | 2.2 | $275.00 | $605.00 |
| SMM | Susan Maxwell | 12.8 | $170.00 | $2,176.00 |
| SWF | Sydney W. Falk | 0.1 | $260.00 | $26.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $465.28 |
| Total Disbursements | $465.28 |

| | | |
|---|---|---|
| Total Services | $11,632.00 | |
| Total Disbursements | $465.28 | |
| Total Current Charges | | $12,097.28 |
| PAY THIS AMOUNT | | $12,097.28 |

# Bickerstaff Heath Delgado Acosta LLP

*MCDELGADOACO 07-01*
*# 110-7720*
*$ 3,456.44*
*08/29/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

August 20, 2008
Client:        020000
Matter:        000000
Invoice #:     67659
Bill Atty:     DGC

Page:          1

RE:

For Professional Services Rendered Through  July 31, 2008

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/01/2008 | DGC | | 0.8 | $275.00 | $220.00 |
| 07/01/2008 | EWR | | 1.5 | $200.00 | $300.00 |
| 07/01/2008 | SHM | | 1.5 | $100.00 | $150.00 |
| 07/03/2008 | DGC | | 0.6 | $275.00 | $165.00 |
| 07/07/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 07/09/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 07/10/2008 | DGC | | 0.2 | $275.00 | $55.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 07/11/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 07/14/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 07/15/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 07/16/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 07/21/2008 | CJC | | 0.8 | $170.00 | $136.00 |
| 07/23/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 07/25/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 07/29/2008 | DGC | | 1.0 | $275.00 | $275.00 |
| 07/29/2008 | SWF | | 1.6 | $260.00 | $416.00 |
| 07/30/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 07/30/2008 | SWF | | 2.7 | $260.00 | $702.00 |

| | | Total Professional Services | 14.0 | | $3,323.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|---------|-----------|
| DGC | Douglas Caroom | 5.7 | $275.00 | $1,567.50 |
| EWR | Emily Rogers | 1.5 | $200.00 | $300.00 |
| SWF | Sydney W. Falk | 4.5 | $260.00 | $1,170.00 |
| CJC | Cindy Crosby | 0.8 | $170.00 | $136.00 |

| SHM | Sherry McCall | | 1.5 | $100.00 | $150.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $132.94 |
| Total Disbursements | $132.94 |

| | |
|---|---|
| Total Services | $3,323.50 |
| Total Disbursements | $132.94 |
| Total Current Charges | $3,456.44 |
| PAY THIS AMOUNT | $3,456.44 |

# Bickerstaff Heath Delgado Acosta LLP

*MCDELGADOACO 09-01*
*# 1007.025*
*$ 7,617 48*
*08/27/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*Ok PB 8/27/08*

August 20, 2008
Client:     020000
Matter:    000026
Invoice #:   67660
Bill Atty:    DGC

Page:       1

RE:

For Professional Services Rendered Through  July 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/07/2008 | SWF | | 0.5 | $260.00 | $130.00 |
| 07/10/2008 | SWF | | 0.7 | $260.00 | $182.00 |
| 07/11/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 07/15/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 07/15/2008 | SWF | | 0.9 | $260.00 | $234.00 |
| 07/16/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| 07/18/2008 | SWF | | 1.2 | $260.00 | $312.00 |
| 07/21/2008 | SWF | | 0.1 | $0.00 | $0.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/21/2008 | SWF | | 0.8 | $260.00 | $208.00 |
| 07/22/2008 | SWF | | 1.3 | $260.00 | $338.00 |
| 07/23/2008 | SWF | | 0.5 | $260.00 | $130.00 |
| 07/28/2008 | SWF | | 5.2 | $260.00 | $1,352.00 |
| 07/29/2008 | SWF | | 3.1 | $260.00 | $806.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/30/2008 | SWF | | 4.0 | $260.00 | $1,040.00 |
| 07/30/2008 | KAL | | 4.2 | $200.00 | $840.00 |
| 07/31/2008 | SWF | | 5.3 | $260.00 | $1,378.00 |
| | | Total Professional Services | 29.2 | | $7,324.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 0.7 | $275.00 | $192.50 |
| KAL | Katy Lumpkin | 4.2 | $200.00 | $840.00 |

| SWF | Sydney W. Falk | | 0.1 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | | 24.2 | $260.00 | $6,292.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $292.98 |
| Total Disbursements | $292.98 |

| | | |
|---|---|---|
| Total Services | $7,324.50 | |
| Total Disbursements | $292.98 | |
| Total Current Charges | | $7,617.48 |
| PAY THIS AMOUNT | | $7,617.48 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    ax (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*110-7720*
*$54.08*
*08/27/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

| | |
|---|---|
| August 20, 2008 | |
| Client: | 020000 |
| Matter: | 000027 |
| Invoice #: | 67661 |
| Bill Atty: | DGC |
| | |
| Page: | 1 |

RE:

For Professional Services Rendered Through  July 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 07/03/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| | | Total Professional Services | 0.2 | | $52.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| SWF | Sydney W. Falk | 0.2 | $260.00 | $52.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $2.08 |
| Total Disbursements | $2.08 |

| | | |
|---|---|---|
| Total Services | $52.00 | |
| Total Disbursements | $2.08 | |
| Total Current Charges | | $54.08 |
| PAY THIS AMOUNT | | $54.08 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     ax (512) 320-5638     Tax ID No 74-2153894

*MC DELGADO ACO 09-01*
*# 4008. 602*
*$1,250 08*
*08/22/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK P_B_ 8/22/08*

| | |
|---|---|
| | August 20, 2008 |
| Client: | 020000 |
| Matter: | 000028 |
| Invoice #: | 67662 |
| Bill Atty: | DGC |

Page:     1

RE:

For Professional Services Rendered Through  July 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/08/2008 | AA | | 0.5 | $250.00 | $125.00 |
| 07/18/2008 | AA | | 1.2 | $250.00 | $300.00 |
| 07/19/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 07/24/2008 | AA | | 0.9 | $250.00 | $225.00 |
| 07/25/2008 | AA | | 0.8 | $250.00 | $200.00 |
| 07/29/2008 | AA | | 1.2 | $250.00 | $300.00 |
| Total Professional Services | | | 4.8 | | $1,202.00 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| AA | Alejandro Acosta | 4.6 | $250.00 | $1,150.00 |
| SWF | Sydney W. Falk | 0.2 | $260.00 | $52.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $48.08 |
| Total Disbursements | $48.08 |

| Total Services | $1,202.00 | |
|---|---|---|
| Total Disbursements | $48.08 | |
| Total Current Charges | | $1,250.08 |
| **PAY THIS AMOUNT** | | **$1,250.08** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    (512) 320-5638    Tax ID No 74-2153894

*MCDELGADO ACO 07-01*
*#4008-602*
*#23101 04*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

August 12, 2009
Client:     020000
Matter:     000029
Invoice #:     67657
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through   August 12, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/01/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 07/01/2008 | SMM | | 3.7 | $170.00 | $629.00 |
| 07/02/2008 | SMM | | 4.9 | $170.00 | $833.00 |
| 07/03/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 07/03/2008 | SMM | | 6.8 | $170.00 | $1,156.00 |
| 07/05/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 07/07/2008 | DGC | | 2.0 | $275.00 | $550.00 |
| 07/07/2008 | SMM | | 5.0 | $170.00 | $850.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/08/2008 | DGC | | 1.3 | $275.00 | $357.50 |
| 07/08/2008 | SMM | | 0.3 | $170.00 | $51.00 |
| 07/08/2008 | AA | | 0.8 | $250.00 | $200.00 |
| 07/09/2008 | SMM | | 1.9 | $170.00 | $323.00 |
| 07/09/2008 | AA | | 1.0 | $250.00 | $250.00 |
| 07/10/2008 | DGC | | 2.5 | $275.00 | $687.50 |
| 07/10/2008 | SMM | | 3.1 | $170.00 | $527.00 |
| 07/11/2008 | DGC | | 4.0 | $275.00 | $1,100.00 |
| 07/11/2008 | SMM | | 4.7 | $170.00 | $799.00 |
| 07/11/2008 | AA | | 2.1 | $250.00 | $525.00 |
| 07/14/2008 | DGC | | 2.3 | $275.00 | $632.50 |
| 07/14/2008 | SMM | | 8.5 | $170.00 | $1,445.00 |
| 07/15/2008 | DGC | | 3.5 | $275.00 | $962.50 |
| 07/15/2008 | SMM | | 12.0 | $170.00 | $2,040.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 07/15/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 07/16/2008 | DGC | | 2.0 | $275.00 | $550.00 |
| 07/16/2008 | SMM | | 4.4 | $170.00 | $748.00 |
| 07/17/2008 | SMM | | 4.9 | $170.00 | $833.00 |
| 07/18/2008 | SMM | | 1.1 | $170.00 | $187.00 |
| 07/18/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 07/20/2008 | SWF | | 1.3 | $260.00 | $338.00 |
| 07/21/2008 | SMM | | 2.7 | $170.00 | $459.00 |
| 07/23/2008 | DGC | | 3.8 | $275.00 | $1,045.00 |
| 07/23/2008 | SWF | | 2.2 | $260.00 | $572.00 |
| 07/23/2008 | AA | | 1.0 | $250.00 | $250.00 |
| 07/24/2008 | DGC | | 4.0 | $275.00 | $1,100.00 |
| 07/24/2008 | AA | | 1.1 | $250.00 | $275.00 |
| 07/28/2008 | SMM | | 0.8 | $170.00 | $136.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/29/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 07/31/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 07/31/2008 | AA | | 2.1 | $250.00 | $525.00 |
| 08/01/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 08/04/2008 | SMM | | 3.0 | $170.00 | $510.00 |
| 08/05/2008 | SMM | | 0.4 | $170.00 | $68.00 |
| 08/05/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 08/08/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 08/08/2008 | SMM | | 0.1 | $170.00 | $17.00 |
| 08/11/2008 | DGC | | 0.7 | $275.00 | $192.50 |

Total Professional Services 109.7 $22,739.50

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|---------|-------------|
| AA | Alejandro Acosta | 8.1 | $250.00 | $2,025.00 |
| DGC | Douglas Caroom | 29.7 | $275.00 | $8,167.50 |
| SMM | Susan Maxwell | 68.3 | $170.00 | $11,611.00 |
| SWF | Sydney W. Falk | 3.6 | $260.00 | $936.00 |

## DISBURSEMENTS

**Description of Disbursements**                                    **Amount**

$45.06

$204.75

$70.64

$10.00

$31.79

Total Disbursements                                                 $362.24

| | | |
|---|---|---|
| Total Services | $22,739.50 | |
| Total Disbursements | $362.24 | |
| Total Current Charges | | $23,101.74 |
| PAY THIS AMOUNT | | $23,101.74 |

# Bickerstaff Heath Delgado Acosta LLP

*MCDELGADOACO*
*07-01*
*#110-7720*
*$1,565.50*
*neg*
*07/23/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

July 17, 2008
Client:     020000
Matter:     000000
Invoice #:     67008
Bill Atty:     DGC

Page:     1

RE:

*6-4-08*
*7/23/08*

For Professional Services Rendered Through   June 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|--------------------------|-------|------|--------|
| 06/09/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 06/12/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 06/13/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 06/16/2008 | DGC | | 0.6 | $275.00 | $165.00 |
| 06/16/2008 | EWR | | 1.0 | $200.00 | $200.00 |
| 06/17/2008 | JDW | | 2.0 | $90.00 | $180.00 |
| 06/18/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 06/18/2008 | EWR | | 0.7 | $200.00 | S140.00 |
| 06/19/2008 | EWR | | 0.7 | $200.00 | S140.00 |
| 06/19/2008 | JDW | | 1.0 | $90.00 | $90.00 |
| 06/20/2008 | EWR | | 0.1 | $200.00 | $20.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/25/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 06/30/2008 | SHM | | 0.5 | $100.00 | $50.00 |
| | | Total Professional Services | 8.2 | | $1,425.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|-----|------|-------|------|--------|
| DGC | Douglas Caroom | 2.2 | $275.00 | $605.00 |
| EWR | Emily Rogers | 2.5 | $200.00 | $500.00 |
| JDW | John Warren | 3.0 | $90.00 | $270.00 |
| SHM | Sherry McCall | 0.5 | $100.00 | $50.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $11.75 |
| | $60.00 |
| | $11.75 |
| Administrative Services | $57.00 |
| Total Disbursements | $140.50 |

| | | |
|---|---|---|
| Total Services | $1,425.00 | |
| Total Disbursements | $140.50 | |
| Total Current Charges | | $1,565.50 |
| PAY THIS AMOUNT | | $1,565.50 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     x (512) 320-5638     Tax ID No 74-2153894

*MCDELGADOACO 07·01*
*#1007-089*
*$2,679⁹⁰   wes*
*07/23/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

July 17, 2008
Client:      020000
Matter:    000023
Invoice #:   67009
Bill Atty:    DGC

Page:          1

RE:

*OK-PK*
*7/22/08*

For Professional Services Rendered Through  June 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/02/2008 | DGC | | 2.5 | $275.00 | $687.50 |
| 06/03/2008 | DGC | | 2.0 | $275.00 | $550.00 |
| 06/12/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 06/13/2008 | DGC | | 1.5 | $275.00 | $412.50 |
| 06/18/2008 | DGC | | 0.6 | $275.00 | $165.00 |
| 06/19/2008 | DGC | | 0.3 | $275.00 | $82.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/24/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 06/26/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 7.7 | | $2,117.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| DGC | Douglas Caroom | 7.7 | $275.00 | $2,117.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | S61.20 |
| | $20.00 |
| | $396.50 |
| Administrative Services | $84.70 |
| Total Disbursements | $562.40 |

| | | |
|---|---|---|
| Total Services | $2,117.50 | |
| Total Disbursements | $562.40 | |
| Total Current Charges | | $2,679.90 |
| PAY THIS AMOUNT | | $2,679.90 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    ₓ (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 0701*
*#1007-025*
*$1649⁴⁴*
*07/23/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

July 17, 2008
Client:      020000
Matter:      000026
Invoice #:   67010
Bill Atty:   DGC

Page:        1

RE:

For Professional Services Rendered Through  June 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/20/2008 | SWF | | 1.2 | $260.00 | $312.00 |
| 06/23/2008 | SWF | | 0.1 | $0.00 | $0.00 |
| 06/23/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 06/24/2008 | SWF | | 2.1 | $260.00 | $546.00 |
| 06/26/2008 | SWF | | 0.7 | $260.00 | $182.00 |
| 06/27/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| | | Total Professional Services | 6.2 | | $1,586.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| SWF | Sydney W. Falk | 0.1 | $0.00 | $0.00 |

SWF    Sydney W. Falk                          6.1    $260.00    $1,586.00

## DISBURSEMENTS

**Description of Disbursements**                           **Amount**

Administrative Services                                     $63.44

Total Disbursements                                         $63.44

| | | |
|---|---|---|
| Total Services | $1,586.00 | |
| Total Disbursements | $63.44 | |
| Total Current Charges | | $1,649.44 |
| PAY THIS AMOUNT | | $1,649.44 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    ix (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07.01*
*# 110-0730 ...*
*$270⁴⁰ 07/23/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

July 17, 2008
Client:    020000
Matter:    000027
Invoice #:    67011
Bill Atty:    DGC

Page:    1

RE:

For Professional Services Rendered Through   June 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/27/2008 | SWF | | 1.0 | $260.00 | $260.00 |
| | | Total Professional Services | 1.0 | | $260.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| SWF | Sydney W. Falk | 1.0 | $260.00 | $260.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $10.40 |
| Total Disbursements | $10.40 |

| | | |
|---|---|---|
| Total Services | $260.00 | |
| Total Disbursements | $10.40 | |
| Total Current Charges | | $270.40 |
| PAY THIS AMOUNT | | $270.40 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    fx (512) 320-5638    Tax ID No 74-2153894

MCDELGADOACO 07-01
#1007-089
$3,016 ⁰⁰ ....
on 7/23/08

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

July 17, 2008
Client:      020000
Matter:     000028
Invoice #:   67012
Bill Atty:   DGC

Page:        1

RE:

For Professional Services Rendered Through  June 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/02/2008 | AA | | 1.2 | $250.00 | $300.00 |
| 06/03/2008 | AA | | 0.7 | $250.00 | $175.00 |
| 06/04/2008 | AA | | 1.5 | $250.00 | $375.00 |
| 06/05/2008 | AA | | 0.5 | $250.00 | $125.00 |
| 06/10/2008 | AA | | 0.6 | $250.00 | $150.00 |
| 06/11/2008 | AA | | 4.5 | $250.00 | $1,125.00 |
| 06/12/2008 | AA | | 0.9 | $250.00 | $225.00 |
| 06/16/2008 | AA | | 0.8 | $250.00 | $200.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/26/2008 | AA | | 0.9 | $250.00 | $225.00 |
| | | Total Professional Services | 11.6 | | $2,900.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 11.6 | $250.00 | $2,900.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $116.00 |
| Total Disbursements | $116.00 |

| | |
|---|---|
| Total Services | $2,900.00 |
| Total Disbursements | $116.00 |
| Total Current Charges | $3,016.00 |
| **PAY THIS AMOUNT** | **$3,016.00** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue      Suite 1700      Austin, Texas 78701      (512) 472-8021      fx (512) 320-5638      Tax ID No 74-2153894

*MCDELGADOACO 07-01*

*# 1007-089*

*$ 14,702⁵⁰*

*2/23/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

July 17, 2008
Client:          020000
Matter:        000029
Invoice #:      67013
Bill Atty:           DGC

Page:              1

RE:

*dx /s 7/23/08*

For Professional Services Rendered Through  June 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/01/2008 | DGC | | 0.8 | $275.00 | $220.00 |
| 06/02/2008 | SMM | | 2.1 | $170.00 | $357.00 |
| 06/02/2008 | AA | | 4.8 | $250.00 | $1,200.00 |
| 06/03/2008 | SMM | | 0.4 | $170.00 | $68.00 |
| 06/03/2008 | AA | | 4.1 | $250.00 | $1,025.00 |
| 06/04/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 06/04/2008 | AA | | 1.1 | $250.00 | $275.00 |
| 06/05/2008 | SMM | | 0.9 | $170.00 | $153.00 |
| 06/06/2008 | SMM | | 5.1 | $170.00 | $867.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 06/06/2008 | AA | | 0.2 | $250.00 | $50.00 |
| 06/09/2008 | DGC | | 0.8 | $275.00 | $220.00 |
| 06/09/2008 | SMM | | 2.0 | $170.00 | $340.00 |
| 06/10/2008 | DGC | | 1.0 | $275.00 | $275.00 |
| 06/10/2008 | SMM | | 0.3 | $170.00 | $51.00 |
| 06/11/2008 | DGC | | 10.0 | $275.00 | $2,750.00 |
| 06/11/2008 | SMM | | 0.1 | $170.00 | $17.00 |
| 06/11/2008 | AA | | 3.2 | $250.00 | $800.00 |
| 06/12/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 06/12/2008 | AA | | 1.4 | $250.00 | $350.00 |
| 06/13/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 06/16/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 06/16/2008 | SMM | | 0.2 | $170.00 | $34.00 |
| 06/17/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 06/17/2008 | SMM | | 4.8 | $170.00 | $816.00 |
| 06/18/2008 | DGC | | 1.2 | $275.00 | $330.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/18/2008 | SMM | | 5.2 | $170.00 | $884.00 |
| 06/18/2008 | AA | | 0.9 | $250.00 | $225.00 |
| 06/19/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 06/23/2008 | AA | | 0.2 | $250.00 | $50.00 |
| 06/24/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 06/25/2008 | DGC | | 1.5 | $275.00 | $412.50 |
| 06/25/2008 | SMM | | 0.5 | $170.00 | $85.00 |
| 06/26/2008 | DGC | | 2.0 | $275.00 | $550.00 |
| 06/26/2008 | SMM | | 2.4 | $170.00 | $408.00 |
| 06/26/2008 | AA | | 0.9 | $250.00 | $225.00 |
| 06/30/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 60.6 | | $13,725.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 16.8 | $250.00 | $4,200.00 |
| DGC | Douglas Caroom | 19.8 | $275.00 | $5,445.00 |
| SMM | Susan Maxwell | 24.0 | $170.00 | $4,080.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| | $20.00 |
| | $402.50 |
| | $6.00 |
| Administrative Services | $549.00 |
| Total Disbursements | $977.50 |

| | | |
|---|---|---|
| Total Services | $13,725.00 | |
| Total Disbursements | $977.50 | |
| Total Current Charges | | $14,702.50 |
| PAY THIS AMOUNT | | $14,702.50 |

# Bickerstaff Heath Delgado Acosta LLP

*MCDELGADOACO 07-01*
*110-7770*
*#2002 ue 6/30/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

June 19, 2008
Client:      020000
Matter:      000000
Invoice #:    66503
Bill Atty:     DGC

*Ok /// 6/30/08*

Page:       1

RE:

---

For Professional Services Rendered Through  May 31, 2008

---

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/02/2008 | DGC | | 0.7 | $275.00 | $192.50 |
| 05/06/2008 | DGC | | 0.3 | $275.00 | S82.50 |
| 05/19/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 05/23/2008 | DGC | | 5.4 | $275.00 | $1,485.00 |
| 05/30/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 7.0 | | $1,925.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| DGC | Douglas Caroom | 7.0 | $275.00 | $1,925.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $77.00 |
| Total Disbursements | $77.00 |

| | | |
|---|---|---|
| Total Services | $1,925.00 | |
| Total Disbursements | $77.00 | |
| Total Current Charges | | $2,002.00 |
| PAY THIS AMOUNT | | $2,002.00 |



# Bickerstaff Heath Delgado Acosta LLP

*MCDELGADOACO 07-01*
*#1007-089*
*$9,819*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

June 19, 2008
Client:     020000
Matter:     000023
Invoice #:     66504
Bill Atty:     DGC

Page:     1

RE:

---

For Professional Services Rendered Through  May 31, 2008

---

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/12/2008 | DGC | | 4.0 | $275.00 | $1,100.00 |
| 05/13/2008 | DGC | | 10.0 | $275.00 | $2,750.00 |
| 05/15/2008 | DGC | | 1.5 | $275.00 | $412.50 |
| 05/16/2008 | DGC | | 1.8 | $275.00 | $495.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/20/2008 | DGC | | 4.0 | $275.00 | $1,100.00 |
| 05/28/2008 | DGC | | 11.0 | $275.00 | $3,025.00 |
| 05/29/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| | | Total Professional Services | 32.8 | | $9,020.00 |

## BILLING RECAP

| | | | Hours | Rate | Amount |
|------|-----|---|-------|------|--------|
| DGC | Douglas Caroom | | 32.8 | $275.00 | $9,020.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $30.81 |
| | $20.00 |
| | $387.50 |
| Administrative Services | $360.80 |
| Total Disbursements | $799.11 |

| | | |
|---|---|---|
| Total Services | $9,020.00 | |
| Total Disbursements | $799.11 | |
| Total Current Charges | | $9,819.11 |
| PAY THIS AMOUNT | | $9,819.11 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     x (512) 320-5638     Tax ID No 74-2153694

06/30

*MCDELGADONCO 07-01*
*# 1007-025*
*#9,468 86*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

June 19, 2008
Client:     020000
Matter:     000026
Invoice #:     66505
Bill Atty:     DGC

Page:     1

RE:

---

For Professional Services Rendered Through   May 31, 2008

---

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/28/2008 | SWF | | 3.2 | $260.00 | $832.00 |
| 04/30/2008 | SWF | | 4.1 | $260.00 | $1,066.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 05/01/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 05/02/2008 | SWF | | 0.1 | $0.00 | $0.00 |
| 05/02/2008 | SWF | | 0.3 | $260.00 | $78.00 |
| 05/03/2008 | SWF | | 7.2 | $260.00 | $1,872.00 |
| 05/05/2008 | SWF | | 4.1 | $260.00 | $1,066.00 |
| 05/06/2008 | SWF | | 6.7 | $260.00 | $1,742.00 |
| 05/13/2008 | SWF | | 0.8 | $260.00 | $208.00 |
| 05/14/2008 | SWF | | 4.5 | $260.00 | $1,170.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/16/2008 | SWF | | 0.4 | $260.00 | $104.00 |
| 05/19/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 05/20/2008 | SWF | | 0.4 | $260.00 | $104.00 |
| | | Total Professional Services | 33.5 | | $8,684.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|-----|-------|------|--------|
| SWF | Sydney W. Falk | 0.1 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 33.4 | $260.00 | $8,684.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $20.00 |
| | $417.50 |
| Administrative Services | $347.36 |
| Total Disbursements | $784.86 |

| | | |
|---|---|---|
| Total Services | $8,684.00 | |
| Total Disbursements | $784.86 | |
| Total Current Charges | | $9,468.86 |
| PAY THIS AMOUNT | | $9,468.86 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     x (512) 320-5638     Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*# 1007-089*
*#7,619.04*
*04/30/08*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

June 19, 2008
Client:     020000
Matter:     000028
Invoice #:     66506
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through  May 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 05/15/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 05/19/2008 | DGC | | 1.4 | $275.00 | $385.00 |
| 05/19/2008 | AA | | 0.2 | $250.00 | $50.00 |
| 05/20/2008 | DGC | | 1.0 | $275.00 | $275.00 |
| 05/20/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 05/20/2008 | AA | | 3.5 | $250.00 | $875.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 05/21/2008 | AA | | 1.0 | $250.00 | $250.00 |
| 05/23/2008 | AA | | 3.4 | $250.00 | $850.00 |
| 05/27/2008 | AA | | 7.1 | $250.00 | $1,775.00 |
| 05/28/2008 | AA | | 7.4 | $250.00 | $1,850.00 |
| 05/29/2008 | AA | | 0.5 | $250.00 | $125.00 |
| 05/29/2008 | SWF | | 0.1 | $0.00 | $0.00 |
| 05/30/2008 | AA | | 1.9 | $250.00 | $475.00 |
| | | Total Professional Services | 29.1 | | $7,326.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|---------|-----------|
| AA | Alejandro Acosta | 25.0 | $250.00 | $6,250.00 |
| DGC | Douglas Caroom | 2.4 | $275.00 | $660.00 |
| SWF | Sydney W. Falk | 0.1 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 1.6 | $260.00 | $416.00 |

## DISBURSEMENTS

**Description of Disbursements** **Amount**

Administrative Services $293.04

Total Disbursements $293.04

| | | |
|---|---|---|
| Total Services | $7,326.00 | |
| Total Disbursements | $293.04 | |
| Total Current Charges | | $7,619.04 |
| PAY THIS AMOUNT | | $7,619.04 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    : (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*# 1007-089*
*$ 6,334.50*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

June 19, 2008
Client:        020000
Matter:        000029
Invoice #:     66507
Bill Atty:     DGC

Page:          1

RE:

For Professional Services Rendered Through  May 31, 2008

SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/22/2008 | BV | | 0.9 | $90.00 | $81.00 |
| 05/27/2008 | DGC | | 6.0 | $275.00 | $1,650.00 |
| 05/27/2008 | SMM | | 1.6 | $170.00 | $272.00 |
| 05/28/2008 | SMM | | 1.6 | $170.00 | $272.00 |
| 05/29/2008 | SMM | | 2.9 | $170.00 | $493.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/29/2008 | DGC | | 4.5 | $275.00 | $1,237.50 |
| 05/30/2008 | DGC | | 2.5 | $275.00 | $687.50 |
| 05/30/2008 | SMM | | 5.7 | $170.00 | $969.00 |
| | | Total Professional Services | 25.7 | | $5,662.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 13.0 | $275.00 | $3,575.00 |
| SMM | Susan Maxwell | 11.8 | $170.00 | $2,006.00 |
| BV | Becky Vragel | 0.9 | $90.00 | $81.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $38.52 |
| | $20.00 |
| | $387.50 |
| Administrative Services | $226.48 |
| Total Disbursements | $672.50 |

| | |
|---|---|
| Total Services | $5,662.00 |
| Total Disbursements | $672.50 |
| Total Current Charges | $6,334.50 |
| PAY THIS AMOUNT | $6,334.50 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    x (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*$13,564.??*
*F 1007.025 ... 9/4/08*
*05/...*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

*OK M 5/20/08*

| | |
|---|---|
| May 12, 2008 | |
| Client: | 020000 |
| Matter: | 000026 |
| Invoice #: | 66175 |
| Bill Atty: | DGC |

Page:    1

RE:

For Professional Services Rendered Through  April 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 04/02/2008 | SWF | | 0.2 | $260.00 | $52.00 |
| 04/07/2008 | SWF | | 2.0 | $260.00 | $520.00 |
| 04/08/2008 | SWF | | 15.3 | $260.00 | $3,978.00 |
| 04/14/2008 | SWF | | 0.1 | $0.00 | $0.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/18/2008 | SWF | | 2.8 | $260.00 | $728.00 |
| 04/21/2008 | SWF | | 3.3 | $260.00 | $858.00 |
| 04/22/2008 | SWF | | 3.5 | $260.00 | $910.00 |
| 04/23/2008 | SWF | | 0.3 | $260.00 | $78.00 |
| 04/24/2008 | SWF | | 5.6 | $260.00 | $1,456.00 |
| 04/25/2008 | SWF | | 3.2 | $260.00 | $832.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/26/2008 | SWF | | 10.2 | $260.00 | $2,652.00 |
| 04/29/2008 | SWF | | 1.7 | $260.00 | $442.00 |
| | | Total Professional Services | 48.2 | | $12,506.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|--------|-------|------|--------|
| SWF | Sydney W. Falk | 0.1 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 48.1 | $260.00 | $12,506.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| | $20.94 |
| | $20.00 |
| | $107.61 |
| | $409.50 |
| Administrative Services | $500.24 |
| Total Disbursements | $1,058.29 |

| | | |
|---|---|---|
| Total Services | $12,506.00 | |
| Total Disbursements | $1,058.29 | |
| Total Current Charges | | $13,564.29 |
| PAY THIS AMOUNT | | $13,564.29 |

# Bickerst__ ᶠf Heath Delgado Acos__ᵗ LLP

*MC DELGADO PCO 07-01*
*$8,985 ⁰¹*
*# 1007.089*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

May 12, 2008
Client:      020000
Matter:      000023
Invoice #:      66174
Bill Atty:      DGC

Page:      1

RE:

For Professional Services Rendered Through  April 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/18/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 04/21/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 04/22/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 04/24/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 04/25/2008 | DGC | | 2.7 | $275.00 | $742.50 |
| 04/29/2008 | DGC | | 1.5 | $275.00 | $412.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/29/2008 | SWF | | 4.2 | $260.00 | $1,092.00 |
| 04/29/2008 | AA | | 6.8 | $250.00 | $1,700.00 |
| 04/30/2008 | DGC | | 5.2 | $275.00 | $1,430.00 |
| 04/30/2008 | KAL | | 4.0 | $200.00 | $800.00 |
| 04/30/2008 | AA | | 7.7 | $250.00 | $1,925.00 |
| 04/30/2008 | BV | | 2.0 | $90.00 | $180.00 |
| | | Total Professional Services | 35.4 | | $8,639.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|---------|-----------|
| AA | Alejandro Acosta | 14.5 | $250.00 | $3,625.00 |
| DGC | Douglas Caroom | 10.7 | $275.00 | $2,942.50 |
| KAL | Katy Lumpkin | 4.0 | $200.00 | $800.00 |

| | | | | |
|---|---|---|---|---|
| SWF | Sydney W. Falk | 4.2 | $260.00 | $1,092.00 |
| BV | Becky Vragel | 2.0 | $90.00 | $180.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $345.58 |
| Total Disbursements | $345.58 |

| | | |
|---|---|---|
| Total Services | $8,639.50 | |
| Total Disbursements | $345.58 | |
| Total Current Charges | | $8,985.08 |
| **PAY THIS AMOUNT** | | **$8,985.08** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue          Suite 1700          Austin, Texas 78701          (512) 472-8021          ax (512) 320-5638          Tax ID No 74-2153894

*MCDELGADOACO 0701*
*$572 —*

*# 110-7720*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

May 12, 2008
Client:          020000
Matter:          000000
Invoice #:       66173
Bill Atty:       DGC

Page:            1

RE:

For Professional Services Rendered Through  April 30, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 04/01/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 04/03/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 04/04/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 04/16/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 04/23/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 04/28/2008 | DGC | | 0.4 | $275.00 | S110.00 |
| 04/29/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 2.0 | | $550.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| DGC | Douglas Caroom | 2.0 | $275.00 | $550.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $22.00 |
| Total Disbursements | $22.00 |

| | | |
|---|---|---|
| Total Services | $550.00 | |
| Total Disbursements | $22.00 | |
| Total Current Charges | | $572.00 |
| **PAY THIS AMOUNT** | | **$572.00** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

April 14, 2008
Client:     020000
Matter:     000000
Invoice #:     65812
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through   March 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 03/11/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 03/14/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 03/17/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 03/19/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 03/24/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 03/25/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 1.4 | | $385.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| DGC | Douglas Caroom | 1.4 | $275.00 | $385.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $15.40 |
| Total Disbursements | $15.40 |

| | | |
|---|---|---|
| Total Services | $385.00 | |
| Total Disbursements | $15.40 | |
| Total Current Charges | | $400.40 |
| PAY THIS AMOUNT | | $400.40 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue          Suite 1700          Austin, Texas 78701          (512) 472-8021          Fax (512) 320-5638          Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board

1154 Hawkins Blvd., 4C

El Paso, TX 79925

**Attention: Bob Andron**

April 14, 2008
Client:          020000
Matter:          000026
Invoice #:        65813
Bill Atty:        DGC

Page:          1

RE:

For Professional Services Rendered Through  March 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/03/2008 | SWF | | 1.6 | $260.00 | $416.00 |
| 03/04/2008 | SWF | | 4.0 | $260.00 | $1,040.00 |
| 03/05/2008 | SWF | | 0.7 | $260.00 | $182.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/06/2008 | SWF | | 2.8 | $260.00 | $728.00 |
| 03/07/2008 | SWF | | 0.9 | $260.00 | $234.00 |
| 03/10/2008 | SWF | | 6.0 | $260.00 | $1,560.00 |
| 03/11/2008 | SWF | | 0.5 | $260.00 | $130.00 |
| 03/12/2008 | SWF | | 3.2 | $260.00 | $832.00 |
| 03/14/2008 | SWF | | 1.0 | $260.00 | $260.00 |
| 03/15/2008 | SWF | | 2.5 | $260.00 | $650.00 |
| 03/16/2008 | SWF | | 3.7 | $260.00 | $962.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/17/2008 | SWF | | 1.7 | $260.00 | $442.00 |
| 03/18/2008 | SWF | | 1.1 | $260.00 | $286.00 |
| 03/25/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| 03/26/2008 | SWF | | 3.3 | $260.00 | $858.00 |
| 03/27/2008 | SWF | | 2.2 | $260.00 | $572.00 |
| 03/28/2008 | SWF | | 1.7 | $260.00 | $442.00 |
| | | Total Professional Services | 37.5 | | $9,750.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| SWF | Sydney W. Falk | 37.5 | $260.00 | $9,750.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $390.00 |
| Total Disbursements | $390.00 |

| | | |
|---|---|---|
| Total Services | $9,750.00 | |
| Total Disbursements | $390.00 | |
| Total Current Charges | | $10,140.00 |
| PAY THIS AMOUNT | | $10,140.00 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*MCDELGADACO 07-01*

*$7,215 ²² -110.9970*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

March 12, 2008
Client:      020000
Matter:      000000
Invoice #:      65491
Bill Atty:      DGC

Page:      1

RE:

For Professional Services Rendered Through   February 29, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 02/01/2008 | DGC | | 4.5 | $275.00 | $1,237.50 |
| 02/04/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 02/05/2008 | DGC | | 2.5 | $275.00 | $687.50 |
| 02/06/2008 | DGC | | 2.8 | $275.00 | $770.00 |
| 02/06/2008 | BEW | | 0.5 | $250.00 | $125.00 |
| 02/08/2008 | DGC | | 1.7 | $275.00 | $467.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/11/2008 | DGC | | 1.8 | $275.00 | $495.00 |
| 02/12/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 02/15/2008 | DGC | | 3.0 | $275.00 | $825.00 |
| 02/18/2008 | DGC | | 2.6 | $275.00 | $715.00 |
| 02/22/2008 | DGC | | 0.8 | $275.00 | $220.00 |
| 02/26/2008 | DGC | | 0.6 | $275.00 | $165.00 |
| 02/27/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 02/27/2008 | MOM | | 2.1 | $250.00 | $525.00 |
| 02/28/2008 | MOM | | 0.7 | $250.00 | $175.00 |
| 02/29/2008 | MOM | | 0.8 | $250.00 | $200.00 |
| | | Total Professional Services | 25.6 | | $6,937.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| BEW | Bruce Wasinger | 0.5 | $250.00 | $125.00 |
| DGC | Douglas Caroom | 21.5 | $275.00 | $5,912.50 |
| MOM | Manuel Mendez | 3.6 | $250.00 | $900.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| Administrative Services | $277.50 |
| Total Disbursements | $277.50 |

| | |
| --- | --- |
| Total Services | $6,937.50 |
| Total Disbursements | $277.50 |
| Total Current Charges | $7,215.00 |
| **PAY THIS AMOUNT** | **$7,215.00** |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

MC DELGADO ACU
# 1009-025  07-01
$648⁹⁶  nes  8/4/18

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

March 12, 2008
Client:        020000
Matter:        000026
Invoice #:     65492
Bill Atty:     DGC

Page:          1

RE:

For Professional Services Rendered Through  February 29, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/01/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 02/12/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 02/18/2008 | SWF | | 1.0 | $260.00 | $260.00 |
| 02/19/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 02/25/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| 02/26/2008 | SWF | | 0.5 | $260.00 | $130.00 |
| | | Total Professional Services | 2.4 | | $624.00 |

## BILLING RECAP

|  | | Hours | Rate | Amount |
|---|---|---|---|---|
| SWF | Sydney W. Falk | 2.4 | $260.00 | $624.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $24.96 |
| Total Disbursements | $24.96 |

| | | |
|---|---|---|
| Total Services | $624.00 | |
| Total Disbursements | $24.96 | |
| Total Current Charges | | $648.96 |
| PAY THIS AMOUNT | | $648.96 |

*MCDELGADOACO 07-01*
*# 40-7720*
*$1,534.00*

*OK*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

March 12, 2008
Client:     020000
Matter:     000027
Invoice #:     65493
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through   February 29, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/29/2008 | AA | | 2.5 | $250.00 | $625.00 |
| 02/04/2008 | AA | | 1.1 | $250.00 | $275.00 |
| 02/06/2008 | AA | | 2.0 | $250.00 | $500.00 |
| 02/07/2008 | AA | | 0.3 | $250.00 | $75.00 |
| | | Total Professional Services | 5.9 | | $1,475.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 5.9 | $250.00 | $1,475.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $59.00 |
| Total Disbursements | $59.00 |

| | | |
|---|---|---|
| Total Services | $1,475.00 | |
| Total Disbursements | $59.00 | |
| Total Current Charges | | $1,534.00 |
| PAY THIS AMOUNT | | $1,534.00 |

# Bickers___ ___ff Heath Delgado Aco___ a LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACU 07-01*
*$25,422 28*
*# 110-7720*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

February 21, 2008
Client:    020000
Matter:    000027
Invoice #:    65226
Bill Atty:    DGC

Page:    1

RE:

---

For Professional Services Rendered Through  January 31, 2008

---

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 01/18/2008 | AA | | 2.5 | $250.00 | $625.00 |
| 01/18/2008 | SWF | | 1.3 | $260.00 | $338.00 |
| 01/19/2008 | AA | | 7.9 | $250.00 | $1,975.00 |
| 01/20/2008 | AA | | 8.5 | $250.00 | $2,125.00 |
| 01/20/2008 | SWF | | 4.8 | $260.00 | $1,248.00 |
| 01/21/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 01/21/2008 | AA | | 9.5 | $250.00 | $2,375.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/21/2008 | SWF | | 9.9 | $260.00 | $2,574.00 |
| 01/22/2008 | AA | | 10.5 | $250.00 | $2,625.00 |
| 01/22/2008 | SWF | | 14.9 | $260.00 | $3,874.00 |
| 01/23/2008 | AA | | 11.1 | $250.00 | $2,775.00 |
| 01/23/2008 | SWF | | 12.1 | $260.00 | $3,146.00 |
| 01/29/2008 | SWF | | 0.7 | $260.00 | $182.00 |
| | | Total Professional Services | 93.9 | | $23,917.00 |

## BILLING RECAP

|     |               | Hours | Rate     | Amount      |
|-----|---------------|-------|----------|-------------|
| AA  | Alejandro Acosta | 50.0  | $250.00  | $12,500.00  |
| DGC | Douglas Caroom | 0.2   | $275.00  | $55.00      |
| SWF | Sydney W. Falk | 43.7  | $260.00  | $11,362.00  |

## DISBURSEMENTS

| Description of Disbursements | Amount    |
|------------------------------|-----------|
|                              | $508.85   |
|                              | $39.75    |
| Administrative Services      | $956.68   |
| Total Disbursements          | $1,505.28 |

| | | |
|---|---|---|
| Total Services        | $23,917.00 |            |
| Total Disbursements   | $1,505.28  |            |
| Total Current Charges |            | $25,422.28 |
| **PAY THIS AMOUNT**   |            | **$25,422.28** |

# Bickers ff Heath Delgado Acc a LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*MCDELGADOACO 07-01*
*$2,358 ⁰⁰*
*# 1007-025 ...*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

February 21, 2008
Client:          020000
Matter:          000026
Invoice #:       65225
Bill Atty:       DGC

Page:            1

RE:

For Professional Services Rendered Through  January 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 01/07/2008 | SWF | | 0.3 | $260.00 | $78.00 |
| 01/08/2008 | SWF | | 1.4 | $260.00 | $364.00 |
| 01/09/2008 | SWF | | 2.4 | $260.00 | $624.00 |
| 01/09/2008 | CJC | | 0.4 | $170.00 | $68.00 |
| 01/11/2008 | SWF | | 1.5 | $260.00 | $390.00 |
| 01/13/2008 | SWF | | 0.5 | $260.00 | $130.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/14/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 01/15/2008 | CJC | | 0.1 | $170.00 | $17.00 |
| 01/22/2008 | CRH | | 0.7 | $295.00 | $206.50 |
| 01/24/2008 | SWF | | 0.4 | $260.00 | $104.00 |
| 01/28/2008 | SWF | | 0.6 | $260.00 | $156.00 |
| 01/30/2008 | SWF | | 0.1 | $260.00 | $26.00 |
| 01/31/2008 | SWF | | 0.3 | $260.00 | $78.00 |
| | | Total Professional Services | 8.8 | | $2,267.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| CRH | Robert Heath | 0.7 | $295.00 | $206.50 |
| SWF | Sydney W. Falk | 7.6 | $260.00 | $1,976.00 |
| CJC | Cindy J. Crosby | 0.5 | $170.00 | $85.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Administrative Services | $90.70 |
| Total Disbursements | $90.70 |

| | | |
|---|---|---|
| Total Services | $2,267.50 | |
| Total Disbursements | $90.70 | |
| Total Current Charges | | $2,358.20 |
| PAY THIS AMOUNT | | $2,358.20 |

# Bickers ff Heath Delgado Aco a LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

*(handwritten: MCDELGADOACO 07-01  $1,687 ⁴⁹   $110.7720)*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

February 21, 2008
Client:        020000
Matter:        000000
Invoice #:     65224
Bill Atty:     DGC

Page:            1

RE:

For Professional Services Rendered Through   January 31, 2008

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/04/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 01/10/2008 | DGC | | 0.1 | $275.00 | $27.50 |
| 01/14/2008 | DGC | | 0.6 | $275.00 | $165.00 |
| 01/15/2008 | DGC | | 0.4 | $275.00 | $110.00 |
| 01/16/2008 | DGC | | 0.6 | $275.00 | $165.00 |
| 01/18/2008 | DGC | | 0.3 | $275.00 | $82.50 |
| 01/22/2008 | DGC | | 2.8 | $275.00 | $770.00 |
| 01/23/2008 | DGC | | 0.5 | $275.00 | $137.50 |
| 01/24/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| 01/31/2008 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 5.9 | | $1,622.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| DGC | Douglas Caroom | 5.9 | $275.00 | $1,622.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
| Administrative Services | $64.90 |
| Total Disbursements | $64.90 |

| | | |
|---|---|---|
| Total Services | $1,622.50 | |
| Total Disbursements | $64.90 | |
| Total Current Charges | | $1,687.40 |
| PAY THIS AMOUNT | | $1,687.40 |

# Bickers  uff Heath Delgado Acc  :a LLP

818 Congress Avenue      Suite 1700      Austin, Texas 78701      (512) 472-8021      Fax (512) 320-5638      Tax ID No 74-2153894

#
1007·025
$3,407 ⁰⁴ —
⁴⁰⁴
01/28/08

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

OK-PO 1/28/08

January 10, 2008
Client:      020000
Matter:      000026
Invoice #:   64910
Bill Atty:   DGC

Page:           1

RE:

For Professional Services Rendered Through   December 31, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 12/03/2007 | SWF | | 0.9 | $260.00 | $234.00 |
| 12/04/2007 | SWF | | 0.3 | $260.00 | $78.00 |
| 12/05/2007 | SWF | | 2.2 | $260.00 | $572.00 |
| 12/06/2007 | SWF | | 0.5 | $260.00 | $130.00 |
| 12/07/2007 | SWF | | 1.2 | $260.00 | $312.00 |
| 12/11/2007 | SWF | | 0.8 | $260.00 | $208.00 |
| 12/12/2007 | SWF | | 0.8 | $260.00 | $208.00 |
| 12/13/2007 | SWF | | 0.5 | $260.00 | $130.00 |
| 12/14/2007 | SWF | | 1.1 | $260.00 | $286.00 |
| 12/16/2007 | SWF | | 0.8 | $260.00 | $208.00 |
| 12/18/2007 | SWF | | 0.7 | $260.00 | $182.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 12/19/2007 | SWF | | 1.9 | $260.00 | $494.00 |
| 12/20/2007 | SWF | | 0.3 | $260.00 | $78.00 |
| 12/21/2007 | SWF | | 0.6 | $260.00 | $156.00 |
| | | Total Professional Services | 12.6 | | $3,276.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| SWF | Sydney W. Falk | 12.6 | $260.00 | $3,276.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $131.04 |
| Total Disbursements | $131.04 |

| | | |
|---|---|---|
| Total Services | $3,276.00 | |
| Total Disbursements | $131.04 | |
| Total Current Charges | | $3,407.04 |
| PAY THIS AMOUNT | | $3,407.04 |

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

January 10, 2008
Client:     020000
Matter:    000000
Invoice #:  64909
Bill Atty:   DGC

Page:          1

RE:

For Professional Services Rendered Through   December 31, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 12/20/2007 | EWR | | 0.3 | $200.00 | $60.00 |
| | | Total Professional Services | 0.3 | | $60.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| EWR | Emily Rogers | 0.3 | $200.00 | $60.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| Administrative Services | $2.40 |
| Total Disbursements | $2.40 |

| | | |
|---|---|---|
| Total Services | $60.00 | |
| Total Disbursements | $2.40 | |
| Total Current Charges | | $62.40 |
| PAY THIS AMOUNT | | $62.40 |

# Bickerstaff Heath Delgado Acosta LLP

818 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

RE:

| | |
|---|---|
| December 13, 2007 | |
| Client: | 020000 |
| Matter: | 000000 |
| Invoice #: | 64575 |
| Bill Atty: | DGC |
| Page: | 1 |

For Professional Services Rendered Through   November 30, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/02/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 11/06/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 11/07/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 11/26/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 11/29/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 11/30/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| | | Total Professional Services | 1.4 | | $385.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| DGC | Douglas Caroom | 1.4 | $275.00 | $385.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| Administrative Services | $15.40 |
| Total Disbursements | $15.40 |

| | | |
| --- | --- | --- |
| Total Services | $385.00 | |
| Total Disbursements | $15.40 | |
| Total Current Charges | | $400.40 |
| PAY THIS AMOUNT | | $400.40 |

# Bickers ..ff Heath Delgado Aco ..a LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

*# 1007-025*
*#19,503⁶⁰*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

December 13, 2007
Client:      020000
Matter:      000026
Invoice #:    64576
Bill Atty:     DGC

Page:              1

RE:

For Professional Services Rendered Through  November 30, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/01/2007 | SWF | | 4.6 | $260.00 | $1,196.00 |
| 11/02/2007 | SWF | | 4.0 | $260.00 | $1,040.00 |
| 11/04/2007 | SWF | | 1.7 | $260.00 | $442.00 |
| 11/05/2007 | SWF | | 0.1 | $0.00 | $0.00 |
| 11/05/2007 | SWF | | 0.6 | $260.00 | $156.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/06/2007 | SWF | | 1.8 | $260.00 | $468.00 |
| 11/07/2007 | SWF | | 3.2 | $260.00 | $832.00 |
| 11/08/2007 | SWF | | 4.8 | $260.00 | $1,248.00 |
| 11/09/2007 | SWF | | 0.8 | $260.00 | $208.00 |
| 11/11/2007 | SWF | | 1.0 | $260.00 | $260.00 |
| 11/12/2007 | SWF | | 5.0 | $260.00 | $1,300.00 |
| 11/13/2007 | SWF | | 7.8 | $260.00 | $2,028.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/14/2007 | SWF | | 2.8 | $260.00 | $728.00 |
| 11/15/2007 | SWF | | 2.5 | $260.00 | $650.00 |
| 11/16/2007 | SWF | | 2.9 | $260.00 | $754.00 |
| 11/18/2007 | SWF | | 0.6 | $260.00 | $156.00 |
| 11/19/2007 | SWF | | 10.2 | $260.00 | $2,652.00 |
| 11/20/2007 | SWF | | 8.7 | $260.00 | $2,262.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/21/2007 | SWF | | 2.0 | $260.00 | $520.00 |
| 11/27/2007 | SWF | | 0.5 | $260.00 | $130.00 |
| 11/28/2007 | SWF | | 1.8 | $260.00 | $468.00 |
| | | Total Professional Services | 67.4 | | $17,498.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|----------------|-------|------|--------|
| SWF | Sydney W. Falk | 0.1 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 67.3 | $260.00 | $17,498.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $25.00 |
| | $669.41 |
| | $611.27 |
| Administrative Services | $699.92 |
| Total Disbursements | $2,005.60 |

| | | |
|---|---|---|
| Total Services | $17,498.00 | |
| Total Disbursements | $2,005.60 | |
| Total Current Charges | | $19,503.60 |
| **PAY THIS AMOUNT** | | **$19,503.60** |

*~ 1007- 025*

*$25,338 ⁵³*

El Paso Water Utilities Public Water Service Board

1154 Hawkins Blvd., 4C

El Paso, TX 79925

**Attention: Bob Andron**

RE:

November 09, 2007
Client: 020000
Matter: 000026
Invoice #: 64236
Bill Atty: DGC

Page: 1

For Professional Services Rendered Through  October 31, 2007

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/01/2007 | SWF | | 4.8 | $260.00 | $1,248.00 |
| 10/01/2007 | CJC | | 1.6 | $170.00 | $272.00 |
| 10/02/2007 | SWF | | 3.0 | $260.00 | $780.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/02/2007 | CJC | | 0.5 | $170.00 | $85.00 |
| 10/03/2007 | SWF | | 2.4 | $260.00 | $624.00 |
| 10/03/2007 | CJC | | 0.4 | $170.00 | $68.00 |
| 10/04/2007 | SWF | | 2.5 | $260.00 | $650.00 |
| 10/04/2007 | CJC | | 0.1 | $170.00 | $17.00 |
| 10/05/2007 | SWF | | 5.2 | $260.00 | $1,352.00 |
| 10/05/2007 | CJC | | 0.3 | $170.00 | $51.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/06/2007 | SWF | | 5.1 | $260.00 | $1,326.00 |
| 10/07/2007 | SWF | | 4.2 | $260.00 | $1,092.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/08/2007 | SWF | | 6.2 | $260.00 | $1,612.00 |
| 10/09/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 10/09/2007 | SWF | | 4.6 | $260.00 | $1,196.00 |
| 10/09/2007 | CJC | | 0.6 | $170.00 | $102.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 10/10/2007 | SWF | | 2.0 | $260.00 | $520.00 |
| 10/11/2007 | SWF | | 3.7 | $260.00 | $962.00 |
| 10/11/2007 | CJC | | 0.1 | $170.00 | $17.00 |
| 10/12/2007 | SWF | | 3.1 | $260.00 | $806.00 |
| 10/14/2007 | SWF | | 2.6 | $260.00 | $676.00 |
| 10/15/2007 | SWF | | 6.5 | $260.00 | $1,690.00 |
| 10/16/2007 | SWF | | 3.4 | $260.00 | $884.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/17/2007 | SWF | | 3.4 | $260.00 | $884.00 |
| 10/18/2007 | SWF | | 3.9 | $260.00 | $1,014.00 |
| 10/18/2007 | CJC | | 0.3 | $170.00 | $51.00 |
| 10/19/2007 | SWF | | 1.8 | $260.00 | $468.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/22/2007 | SWF | | 1.6 | $260.00 | $416.00 |
| 10/23/2007 | SWF | | 3.7 | $260.00 | $962.00 |
| 10/24/2007 | SWF | | 1.0 | $260.00 | S260.00 |
| 10/25/2007 | SWF | | 1.7 | $260.00 | $442.00 |
| 10/26/2007 | SWF | | 4.0 | $260.00 | $1,040.00 |
| 10/26/2007 | SWF | | 0.1 | $0.00 | $0.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/29/2007 | SWF | | 3.0 | $260.00 | $780.00 |
| 10/30/2007 | SWF | | 1.8 | $260.00 | $468.00 |
| 10/31/2007 | SWF | | 2.0 | $260.00 | $520.00 |
| | | Total Professional Services | 91.5 | | $23,417.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 0.3 | $275.00 | $82.50 |
| SWF | Sydney W. Falk | 0.1 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 87.2 | $260.00 | $22,672.00 |
| CJC | Cindy J. Crosby | 3.9 | $170.00 | $663.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|------------------------------|--------|
| | $178.60 |
| | $36.00 |
| | $125.00 |
| | $23.00 |

## DISBURSEMENTS

**Description of Disbursements**                                                   **Amount**

$99.84

$373.30

$148.59

Administrative Services                                                             $936.70

Total Disbursements                                                             $1,921.03

| | | |
|---|---|---|
| Total Services | $23,417.50 | |
| Total Disbursements | $1,921.03 | |
| Total Current Charges | | $25,338.53 |
| PAY THIS AMOUNT | | $25,338.53 |

# 1007·089
$ 3023⁸⁹

El Paso Water Utilities Public Water Service Board

1154 Hawkins Blvd., 4C

El Paso, TX 79925

**Attention: Bob Andron**

RE:

| | |
|---|---|
| November 09, 2007 | |
| Client: | 020000 |
| Matter: | 000023 |
| Invoice #: | 64234 |
| Bill Atty: | DGC |
| Page: | 1 |

---

For Professional Services Rendered Through  October 31, 2007

---

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2007 | DGC | | 6.0 | $275.00 | $1,650.00 |
| 10/25/2007 | DGC | | 2.2 | $275.00 | $605.00 |
| 10/25/2007 | CRH | | 0.5 | $295.00 | $147.50 |
| 10/26/2007 | DGC | | 1.3 | $275.00 | $357.50 |
| 10/26/2007 | CRH | | 0.5 | $295.00 | $147.50 |
| | | Total Professional Services | 10.5 | | $2,907.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| CRH | Robert Heath | 1.0 | $295.00 | $295.00 |
| DGC | Douglas Caroom | 9.5 | $275.00 | $2,612.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| Administrative Services | $116.30 |
| Total Disbursements | $116.30 |

| | | |
| --- | --- | --- |
| Total Services | $2,907.50 | |
| Total Disbursements | $116.30 | |
| Total Current Charges | | $3,023.80 |
| PAY THIS AMOUNT | | $3,023.80 |

El Paso Water Utilities Public Water Service Board

1154 Hawkins Blvd., 4C

El Paso, TX 79925

**Attention: Bob Andron**

November 09, 2007
Client: 020000
Matter: 000000
Invoice #: 64233
Bill Atty: DGC

Page: 1

RE:

For Professional Services Rendered Through   October 31, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/01/2007 | DGC | | 0.5 | $275.00 | $137.50 |
| 10/02/2007 | DGC | | 3.5 | $275.00 | $962.50 |
| 10/02/2007 | SMM | | 1.0 | $170.00 | $170.00 |
| 10/03/2007 | DGC | | 1.2 | $275.00 | $330.00 |
| 10/03/2007 | JDW | | 3.5 | $90.00 | $315.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/04/2007 | DGC | | 2.0 | $275.00 | $550.00 |
| 10/05/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 10/08/2007 | DGC | | 1.0 | $275.00 | $275.00 |
| 10/08/2007 | JDW | | 2.8 | $90.00 | $252.00 |
| 10/09/2007 | DGC | | 0.8 | $275.00 | $220.00 |
| 10/15/2007 | DGC | | 1.5 | $275.00 | $412.50 |
| 10/18/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 10/23/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 10/25/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 10/30/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| | | Total Professional Services | 19.0 | | $3,954.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| DGC | Douglas Caroom | 11.7 | $275.00 | $3,217.50 |
| SMM | Susan Maxwell | 1.0 | $170.00 | $170.00 |
| JDW | John Warren | 6.3 | $90.00 | $567.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
| --- | --- |
| | $11.28 |
| | $11.28 |
| Administrative Services | $158.18 |
| Total Disbursements | $180.74 |

| | | |
| --- | --- | --- |
| Total Services | $3,954.50 | |
| Total Disbursements | $180.74 | |
| Total Current Charges | | $4,135.24 |
| *Less Trust Applied* | | ( *$0.99*) |
| PAY THIS AMOUNT | | $4,134.25 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue          Suite 1700          Austin, Texas 78701          (512) 472-8021          Fax (512) 320-5638          Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board

1154 Hawkins Blvd., 4C

El Paso, TX 79925

**Attention: Bob Andron**

October 09, 2007

Client:          020000

Matter:         000026

Invoice #:      63901

Bill Atty:       DGC

Page:                    1

RE:

For Professional Services Rendered Through   September 30, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/31/2007 | DVC | | 2.2 | $250.00 | $550.00 |
| 09/02/2007 | SWF | | 1.6 | $260.00 | $416.00 |
| 09/03/2007 | SWF | | 0.2 | $0.00 | $0.00 |
| 09/03/2007 | SWF | | 5.6 | $260.00 | $1,456.00 |
| 09/04/2007 | DVC | | 2.5 | $250.00 | $625.00 |
| 09/04/2007 | SWF | | 8.7 | $260.00 | $2,262.00 |
| 09/05/2007 | DVC | | 1.3 | $250.00 | $325.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/05/2007 | SWF | | 5.8 | $260.00 | $1,508.00 |
| 09/05/2007 | CJC | | 1.6 | $170.00 | $272.00 |
| 09/06/2007 | DVC | | 1.5 | $250.00 | $375.00 |
| 09/06/2007 | SWF | | 4.1 | $260.00 | $1,066.00 |
| 09/06/2007 | CJC | | 1.3 | $170.00 | $221.00 |
| 09/07/2007 | SWF | | 3.1 | $260.00 | $806.00 |
| 09/10/2007 | SWF | | 1.5 | $260.00 | $390.00 |
| 09/10/2007 | CJC | | 0.2 | $170.00 | $34.00 |
| 09/11/2007 | SWF | | 3.8 | $260.00 | $988.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/11/2007 | CJC | | 1.7 | $170.00 | $289.00 |
| 09/12/2007 | SWF | | 2.9 | $260.00 | $754.00 |
| 09/13/2007 | CJC | | 0.4 | $170.00 | $68.00 |
| 09/14/2007 | CJC | | 0.2 | $170.00 | $34.00 |
| 09/18/2007 | CJC | | 1.4 | $170.00 | $238.00 |
| 09/19/2007 | CJC | | 0.1 | $170.00 | $17.00 |
| 09/20/2007 | CJC | | 1.1 | $170.00 | $187.00 |
| 09/21/2007 | CJC | | 1.4 | $170.00 | $238.00 |
| 09/22/2007 | CJC | | 0.6 | $170.00 | $102.00 |
| 09/23/2007 | CJC | | 0.7 | $170.00 | $119.00 |
| 09/24/2007 | DVC | | 2.5 | $250.00 | $625.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/25/2007 | DVC | | 2.0 | $250.00 | $500.00 |
| 09/25/2007 | CJC | | 7.2 | $170.00 | $1,224.00 |
| 09/26/2007 | SWF | | 1.8 | $260.00 | $468.00 |
| 09/26/2007 | CJC | | 1.2 | $170.00 | $204.00 |
| 09/27/2007 | SWF | | 5.1 | $260.00 | $1,326.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/27/2007 | CJC | | 4.1 | $170.00 | $697.00 |
| 09/28/2007 | SWF | | 4.3 | $260.00 | $1,118.00 |
| 09/28/2007 | CJC | | 4.9 | $170.00 | $833.00 |
| 09/29/2007 | SWF | | 0.9 | $260.00 | $234.00 |
| 09/30/2007 | SWF | | 1.2 | $260.00 | $312.00 |
| 09/30/2007 | CJC | | 2.7 | $170.00 | $459.00 |

Total Professional Services          93.4          $21,340.00

## BILLING RECAP

|      |                |  Hours |     Rate |      Amount |
|------|----------------|-------:|---------:|------------:|
| DVC  | Denise Cheney  |   12.0 | $250.00  |  $3,000.00  |
| SWF  | Sydney W. Falk |    0.2 |   $0.00  |     $0.00   |
| SWF  | Sydney W. Falk |   50.4 | $260.00  | $13,104.00  |
| CJC  | Cindy J. Crosby |  30.8 | $170.00  |  $5,236.00  |

## DISBURSEMENTS

| Description of Disbursements |    Amount |
|------------------------------|----------:|
|                              |  $373.30  |
| Administrative Services      |  $853.60  |
| Total Disbursements          | $1,226.90 |

| Total Services        | $21,340.00 |            |
|-----------------------|-----------:|-----------:|
| Total Disbursements   |  $1,226.90 |            |
| Total Current Charges |            | $22,566.90 |
| **PAY THIS AMOUNT**   |            | **$22,566.90** |

# Bickerstaff Heath Delgado Acosta LLP

*# 110-9720*
*$6,501⁵⁸*

*10/15/07*

El Paso Water Utilities Public Water Service Board

1154 Hawkins Blvd., 4C

El Paso, TX 79925

**Attention: Bob Andron**

October 09, 2007
Client:     020000
Matter:     000000
Invoice #:     63898
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through   September 30, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 09/04/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 09/05/2007 | DGC | | 0.6 | $275.00 | $165.00 |
| 09/06/2007 | DGC | | 1.8 | $275.00 | $495.00 |
| 09/07/2007 | DGC | | 3.5 | $275.00 | $962.50 |
| 09/07/2007 | SMM | | 0.5 | $170.00 | $85.00 |
| 09/10/2007 | DGC | | 2.3 | $275.00 | $632.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/10/2007 | BD | | 3.0 | $250.00 | $750.00 |
| 09/10/2007 | SMM | | 1.2 | $170.00 | $204.00 |
| 09/11/2007 | EWR | | 0.2 | $200.00 | $40.00 |
| 09/12/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 09/12/2007 | EWR | | 1.1 | $200.00 | $220.00 |
| 09/18/2007 | DGC | | 0.8 | $275.00 | $220.00 |
| 09/19/2007 | DGC | | 2.2 | $275.00 | $605.00 |
| 09/20/2007 | DGC | | 1.5 | $275.00 | $412.50 |
| 09/20/2007 | BD | | 1.0 | $250.00 | $250.00 |
| 09/21/2007 | DGC | | 0.5 | $275.00 | $137.50 |
| 09/24/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 09/25/2007 | DGC | | 0.7 | $275.00 | $192.50 |
| 09/26/2007 | DGC | | 1.2 | $275.00 | $330.00 |
| 09/27/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 09/28/2007 | DGC | | 1.0 | $275.00 | $275.00 |

| | | Total Professional Services | 24.1 | | $6,251.50 |

## BILLING RECAP

|     |                | Hours | Rate     | Amount     |
|-----|----------------|-------|----------|------------|
| BD  | Bill Dugat     | 4.0   | $250.00  | $1,000.00  |
| DGC | Douglas Caroom | 17.1  | $275.00  | $4,702.50  |
| EWR | Emily Rogers   | 1.3   | $200.00  | $260.00    |
| SMM | Susan Maxwell  | 1.7   | $170.00  | $289.00    |

## DISBURSEMENTS

| Description of Disbursements | Amount   |
|-----------------------------|----------|
| Administrative Services     | $250.06  |
| Total Disbursements         | $250.06  |

| | | |
|---|---|---|
| Total Services        | $6,251.50 |           |
| Total Disbursements   | $250.06   |           |
| Total Current Charges |           | $6,501.56 |
| **PAY THIS AMOUNT**   |           | **$6,501.56** |

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

#1007·025
$19,420⁴²

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

September 14, 2007
Client:      020000
Matter:      000000
Invoice #:   63563
Bill Atty:   DGC

Page:        1

RE:

For Professional Services Rendered Through  August 31, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 08/02/2007 | SWF | | 1.1 | $260.00 | $286.00 |
| 08/03/2007 | SWF | | 2.8 | $260.00 | $728.00 |
| 08/05/2007 | SWF | | 0.9 | $260.00 | $234.00 |
| 08/06/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 08/06/2007 | SWF | | 3.8 | $260.00 | $988.00 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/07/2007 | SWF | | 7.2 | $260.00 | $1,872.00 |
| 08/08/2007 | DVC | | 0.5 | $250.00 | $125.00 |
| 08/08/2007 | SWF | | 8.0 | $260.00 | $2,080.00 |
| 08/09/2007 | SWF | | 1.2 | $260.00 | $312.00 |
| 08/10/2007 | SWF | | 1.2 | $260.00 | $312.00 |
| 08/13/2007 | SWF | | 1.8 | $260.00 | $468.00 |
| 08/14/2007 | SWF | | 1.5 | $260.00 | $390.00 |
| 08/15/2007 | SWF | | 3.0 | $260.00 | $780.00 |
| 08/16/2007 | SWF | | 2.8 | $260.00 | $728.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/17/2007 | SWF | | 0.9 | $260.00 | $234.00 |
| 08/19/2007 | SWF | | 0.4 | $260.00 | $104.00 |
| 08/20/2007 | DGC | | 0.5 | $275.00 | $137.50 |
| 08/20/2007 | SWF | | 6.6 | $260.00 | $1,716.00 |
| 08/20/2007 | DVC | | 2.0 | $250.00 | $500.00 |
| 08/20/2007 | CJC | | 0.2 | $170.00 | $34.00 |
| 08/21/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 08/21/2007 | SWF | | 7.7 | $260.00 | $2,002.00 |
| 08/21/2007 | SHM | | 0.2 | $100.00 | $20.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 08/22/2007 | SWF | | 2.6 | $260.00 | $676.00 |
| 08/23/2007 | SWF | | 3.6 | $260.00 | $936.00 |
| 08/23/2007 | CJC | | 0.7 | $170.00 | $119.00 |
| 08/27/2007 | SWF | | 2.4 | $260.00 | $624.00 |
| 08/28/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 08/28/2007 | SWF | | 3.0 | $260.00 | $780.00 |
| 08/30/2007 | CJC | | 0.9 | $170.00 | $153.00 |
| 08/31/2007 | SWF | | 1.6 | $260.00 | $416.00 |
| 08/31/2007 | SWF | | 0.2 | $0.00 | $0.00 |
| | | Total Professional Services | 70.1 | | $17,974.50 |

## BILLING RECAP

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| DGC | Douglas Caroom | 1.3 | $275.00 | $357.50 |
| DVC | Denise Cheney | 2.5 | $250.00 | $625.00 |
| SWF | Sydney W. Falk | 0.2 | $0.00 | $0.00 |
| SWF | Sydney W. Falk | 64.1 | $260.00 | $16,666.00 |
| CJC | Cindy J. Crosby | 1.8 | $170.00 | $306.00 |
| SHM | Sherry McCall | 0.2 | $100.00 | $20.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|---|---|
|  | $51.30 |
|  | $89.31 |
|  | $24.00 |
|  | $373.30 |
|  | $189.03 |
| Administrative Services | $718.98 |
| Total Disbursements | $1,445.92 |

| | | |
|---|---|---|
| Total Services | $17,974.50 | |
| Total Disbursements | $1,445.92 | |
| Total Current Charges | | $19,420.42 |
| PAY THIS AMOUNT | | $19,420.42 |

# Bickers ff Heath Delgado Acc la LLP

El Paso Water Utilities Public Water Service Board

1154 Hawkins Blvd., 4C

El Paso, TX 79925

**Attention: Bob Andron**

August 14, 2007
Client:      020000
Matter:      000000
Invoice #:   63245
Bill Atty:   DGC

Page:        1

RE:

For Professional Services Rendered Through  July 31, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/02/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 07/02/2007 | EWR | | 1.5 | $200.00 | $300.00 |
| 07/09/2007 | SWF | | 0.8 | $260.00 | $208.00 |
| 07/10/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 07/12/2007 | SWF | | 2.2 | $260.00 | $572.00 |
| 07/13/2007 | SWF | | 1.8 | $260.00 | $468.00 |
| 07/16/2007 | SWF | | 0.2 | $260.00 | $52.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 07/20/2007 | HD | | 0.3 | $250.00 | $75.00 |
| 07/24/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 07/25/2007 | HD | | 1.0 | $250.00 | $250.00 |
| 07/26/2007 | HD | | 0.5 | $250.00 | $125.00 |
| 07/31/2007 | SWF | | 1.4 | $260.00 | $364.00 |
| | | Total Professional Services | 10.4 | | $2,606.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|--|--|-------|------|--------|
| HD | Hector Delgado | 1.8 | $250.00 | $450.00 |
| DGC | Douglas Caroom | 0.7 | $275.00 | $192.50 |
| EWR | Emily Rogers | 1.5 | $200.00 | $300.00 |
| SWF | Sydney W. Falk | 6.4 | $260.00 | $1,664.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $104.26 |
| Total Disbursements | $104.26 |

| | | |
|---|---|---|
| Total Services | $2,606.50 | |
| Total Disbursements | $104.26 | |
| Total Current Charges | | $2,710.76 |
| PAY THIS AMOUNT | | $2,710.76 |



# Bickers...ff Heath Delgado Aco...a LLP

816 Congress Avenue     Suite 1700     Austin, Texas 78701     (512) 472-8021     Fax (512) 320-5638     Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board

1154 Hawkins Blvd., 4C

El Paso, TX 79925

**Attention: Bob Andron**

| | |
|---|---|
| July 18, 2007 | |
| Client: | 020000 |
| Matter: | 000000 |
| Invoice #: | 62964 |
| Bill Atty: | DGC |

Page:     1

RE:

For Professional Services Rendered Through   June 30, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/01/2007 | SWF | | 1.1 | $260.00 | $286.00 |
| 06/03/2007 | SWF | | 1.3 | $260.00 | $338.00 |
| 06/04/2007 | SWF | | 2.5 | $260.00 | $650.00 |
| 06/05/2007 | SWF | | 2.4 | $260.00 | $624.00 |
| 06/06/2007 | SWF | | 4.2 | $260.00 | $1,092.00 |
| 06/06/2007 | BD | | 1.0 | $250.00 | $250.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 06/07/2007 | SWF | | 1.5 | $260.00 | $390.00 |
| 06/07/2007 | SWF | | 0.1 | S0.00 | $0.00 |
| 06/07/2007 | BD | | 1.0 | $250.00 | $250.00 |
| 06/08/2007 | SWF | | 3.8 | $260.00 | $988.00 |
| 06/10/2007 | SWF | | 4.7 | S260.00 | $1,222.00 |
| 06/11/2007 | EWR | | 1.3 | S200.00 | $260.00 |
| 06/11/2007 | SWF | | 6.4 | $260.00 | $1,664.00 |
| 06/11/2007 | SHM | | 2.6 | $100.00 | S260.00 |
| 06/12/2007 | SWF | | 5.3 | $260.00 | $1,378.00 |
| 06/13/2007 | SWF | | 9.4 | S260.00 | S2,444.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/13/2007 | CJC | | 1.4 | $170.00 | $238.00 |
| 06/13/2007 | SHM | | 1.9 | $100.00 | S190.00 |
| 06/14/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 06/14/2007 | SWF | | 10.0 | $260.00 | $2,600.00 |
| 06/14/2007 | CJC | | 0.2 | $170.00 | S34.00 |
| 06/14/2007 | SHM | | 0.2 | $100.00 | S20.00 |
| 06/15/2007 | DGC | | 0.3 | $275.00 | S82.50 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/15/2007 | SWF | | 8.4 | $260.00 | $2,184.00 |
| 06/17/2007 | SWF | | 1.3 | $260.00 | $338.00 |
| 06/18/2007 | SWF | | 1.4 | $260.00 | $364.00 |
| 06/19/2007 | EWR | | 1.4 | $200.00 | $280.00 |
| 06/20/2007 | EWR | | 0.1 | $200.00 | $20.00 |
| 06/21/2007 | DGC | | 1.2 | $275.00 | $330.00 |
| 06/25/2007 | DGC | | 0.6 | $275.00 | $165.00 |
| 06/25/2007 | EWR | | 1.6 | $200.00 | $320.00 |
| 06/26/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 06/26/2007 | EWR | | 1.2 | $200.00 | $240.00 |
| 06/26/2007 | SWF | | 0.1 | $0.00 | $0.00 |
| 06/27/2007 | DGC | | 0.2 | $275.00 | $55.00 |
| 06/27/2007 | EWR | | 3.2 | $200.00 | $640.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 06/28/2007 | DGC | | 2.2 | $275.00 | S605.00 |
| 06/29/2007 | DGC | | 1.3 | $275.00 | $357.50 |
| 06/29/2007 | SMM | | 0.4 | $170.00 | $68.00 |
| | | Total Professional Services | 87.7 | | $21,364.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|----------------|-------|---------|--------|
| BD | Bill Dugat | 2.0 | $250.00 | $500.00 |
| DGC | Douglas Caroom | 6.3 | $275.00 | $1,732.50 |
| EWR | Emily Rogers | 8.8 | $200.00 | $1,760.00 |
| SWF | Sydney W. Falk | 0.2 | $0.00 | S0.00 |
| SWF | Sydney W. Falk | 63.7 | $260.00 | $16,562.00 |
| CJC | Cindy J. Crosby | 1.6 | $170.00 | $272.00 |
| SMM | Susan Maxwell | 0.4 | $170.00 | $68.00 |
| SHM | Sherry McCall | 4.7 | $100.00 | $470.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $856.66 |
| Total Disbursements | $856.66 |

| | | |
|---|---|---|
| Total Services | $21,364.50 | |
| Total Disbursements | $856.66 | |
| Total Current Charges | | $22,221.16 |
| PAY THIS AMOUNT | | $22,221.16 |

# Bickerstaff Heath Delgado Acosta LLP

816 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-8021    Fax (512) 320-5638    Tax ID No 74-2153894

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

October 09, 2007
Client:      020000
Matter:      000025
Invoice #:      63900
Bill Atty:      DGC

Page:      1

RE:

For Professional Services Rendered Through   September 30, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/11/2007 | AA | | 1.0 | $250.00 | $250.00 |
| | | Total Professional Services | 1.0 | | $250.00 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| AA | Alejandro Acosta | 1.0 | $250.00 | $250.00 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| Administrative Services | $20.00 |
| Total Disbursements | $20.00 |

| | | |
|---|---|---|
| Total Services | $250.00 | |
| Total Disbursements | $20.00 | |
| Total Current Charges | | $270.00 |
| PAY THIS AMOUNT | | $270.00 |

# Bickers ff Heath Delgado Aco a LLP

818 Congress Avenue    Suite 1700    Austin, Texas 78701    (512) 472-6021    Fax (512) 320-5838    Tax ID No 74-2153894

*MCBICKERSTAF 07·03*
*= 110.7720*
*$19,770 ¹⁴*

El Paso Water Utilities Public Water Service Board
1154 Hawkins Blvd., 4C
El Paso, TX 79925
**Attention: Bob Andron**

August 14, 2007
Client:     020000
Matter:     000025
Invoice #:     63247
Bill Atty:     DGC

Page:     1

RE:

For Professional Services Rendered Through  July 31, 2007

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/11/2007 | SWF | | 2.1 | $260.00 | $546.00 |
| 07/11/2007 | AA | | 7.9 | $250.00 | $1,975.00 |
| 07/12/2007 | CRH | | 0.3 | $295.00 | $88.50 |
| 07/12/2007 | SWF | | 3.2 | $260.00 | $832.00 |
| 07/12/2007 | AA | | 8.5 | $250.00 | $2,125.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 07/12/2007 | RO | | 1.5 | $170.00 | $255.00 |
| 07/13/2007 | SWF | | 5.9 | $260.00 | $1,534.00 |
| 07/13/2007 | AA | | 8.5 | $250.00 | $2,125.00 |
| 07/13/2007 | RO | | 2.0 | $170.00 | $340.00 |
| 07/13/2007 | KA | | 0.5 | $65.00 | $32.50 |
| 07/14/2007 | SWF | | 1.5 | $260.00 | $390.00 |
| 07/15/2007 | SWF | | 6.2 | $260.00 | $1,612.00 |
| 07/16/2007 | DGC | | 0.3 | $275.00 | $82.50 |
| 07/16/2007 | AA | | 8.5 | $250.00 | $2,125.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 07/16/2007 | SWF | | 14.6 | $260.00 | $3,796.00 |
| 07/17/2007 | AA | | 3.0 | $250.00 | $750.00 |
| | | Total Professional Services | 74.5 | | $18,608.50 |

## BILLING RECAP

| | | Hours | Rate | Amount |
|------|------------------|-------|----------|------------|
| AA | Alejandro Acosta | 36.4 | $250.00 | $9,100.00 |
| CRH | Robert Heath | 0.3 | $295.00 | $88.50 |
| DGC | Douglas Caroom | 0.3 | $275.00 | $82.50 |
| SWF | Sydney W. Falk | 33.5 | $260.00 | $8,710.00 |
| RO | Ricardo Ortiz | 3.5 | $170.00 | $595.00 |
| KA | Kathy Anderson | 0.5 | $65.00 | $32.50 |

## DISBURSEMENTS

| Description of Disbursements | Amount |
|-----------------------------|--------|
| | $22.00 |
| | $22.00 |
| | $373.30 |
| Administrative Services | $744.34 |
| Total Disbursements | $1,161.64 |

| | | |
|---|---|---|
| Total Services | $18,608.50 | |
| Total Disbursements | $1,161.64 | |
| Total Current Charges | | $19,770.14 |
| PAY THIS AMOUNT | | $19,770.14 |